UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

Gloria L. Franklin        San Francisco Bankruptcy Court
Clerk of Court            235 Pine St.
                          P.O. Box 7341
                          San Francisco, CA 94120-7341

(415) 268-2300

**FILED**

**FILED**

SEP 1 0 2009

UNITED STATES BANKRUPTCY COURT
SAN FRANCISCO, CA

Richard W. Wieking, Clerk
United States District Court
450 Golden Gate Avenue
San Francisco, CA 94102-3489

Re: *Kids Connections, Inc.*
    *08-30026 & Judge Dennis Montali*

*E-filing*

Dear Mr. Wieking:

**CV 09   4195**

**MMC**

**[X ]  Enclosed please find a conformed copy of the notice of appeal, election to district court, ExParte Motion to Stay Pending Appeal, Order Grating, in Part, ExParte Application to Stay Appeal, a certified copy of the docket and order being appealed for assignment to a district court judge.**

[ ] Enclosed please find the notice of appeal, certified copy of the docket and order being appealed and related papers from BAP and designated items to form the record on appeal for assignment to a district court judge.

[ ] Enclosed please find the record of designated items and a certificate of record for an appeal that has been previously sent to the district court.

[ ] Enclosed please find a Bankruptcy Judge's Recommendation that Appeal Be Dismissed and the Notice of Appeal and associated documents filed with the Bankruptcy Court.

**Please acknowledge receipt of this appeal by stamping the district court case number on a copy of this letter and return it to *Elizabeth Lucero, Manager*.**

Gloria L. Franklin, Clerk
United States Bankruptcy Court

Dated:  September 10, 2009                By: *Da'Wana L. Chambers*
                                         Deputy Clerk



## UNITED STATES BANKRUPTCY COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

In re                                          Case No. 08-30026 DM

Kids Connections, Inc.

                                               Chapter 11

## COURT CERTIFICATE OF MAILING

I, the undersigned, a regularly appointed and qualified clerk in the office of the Bankruptcy Judge of the United States Bankruptcy Court from the Northern district of California, at San Francisco do hereby certify:

That I, in the performance of my duties as such clerk, served a copy of **Notice of Appeal and Statement of Election** by depositing it in the regular mail at San Francisco, California, on the date shown below, in a sealed envelope bearing the lawful frank of the Bankruptcy Judge, addresses as listed below:

John W. Howard                    For: Burlingame Capital Partners II, L.P.
J.W. Hoaward/ Attorney Ltd.
1508 West Lewis Street
San Diego. CA 92103

Scott L. Goodsell                 For: Kids Connection
CAMPEAU GOODSELL SMITH
440 N. First Street, Suite 100
San Jose. CA 95112

Office of the U.S. Trustee/ SF            United States District Court
Office of the U.S. Trustee                450 Golden Gate Avenue
235 Pine Street, Suite 700                San Francisco, CA 94102-3489
San Francisco. CA 94104

                                          **DA'WANA CHAMBERS**

September 10. 2009                        _____
                                                Deputy Clerk

CAMPEAU GOODSELL SMITH
A Law Corporation
SCOTT L. GOODSELL, SBN 122223
WILLIAM J. HEALY, SBN 146158
440 N. First Street, Suite 100
San Jose, California 95112
(408) 295-9555

Attorneys for Debtor

UNITED STATES BANKRUPTCY COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re: | ) | Case No. 08-30026-DM |
| | ) | |
| KIDS CONNECTION, INC., | ) | CHAPTER 11 |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

### NOTICE OF APPEAL

Debtor Kids Connection hereby APPEALS that certain Order Granting in Part and

Denying in Part Burlingame Capital Partners II L.P.'s Motion for Order Enforcing Asset Purchase

Agreement and Court Orders entered on August 28, 2009 and attached hereto as Exhibit A. The

parties to the order appealed from and their respective attorneys of record are:

John W. Howard                                 For BURLINGAME CAPITAL
J. W. Hoaward/Attorneys Ltd.                        PARTNERS II, L.P.
1508 West Lewis Street
San Diego, CA  92103
(619) 234-2842

Scott L. Goodsell
CAMPEAU GOODSELL SMITH
440 N. First Street, Suite 100
San Jose, California   95112
(408) 295-9555

For KIDS CONNECTION

DATED: September 4, 2009

CAMPEAU GOODSELL SMITH

By ____/s/ Scott L. Goodsell____
      Scott L. Goodsell
      Attorneys for Debtor

# EXHIBIT A

Entered on Docket
August 28, 2009
GLORIA L. FRANKLIN, CLERK
U.S BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA



JOHN W. HOWARD, State Bar No. 80200
MICHELLE D. VOLK, State Bar No. 217151
J.W. Howard/Attorneys, LTD.
1508 West Lewis Street
San Diego, California 92103

Telephone:    (619) 234-2842
Telefax:      (619) 234-1716

Signed and Filed: August 27, 2009

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

Attorneys for Burlingame Capital Partners II, L.P.

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

In re

KIDS CONNECTION, INC.,

Debtor.

) Case No. 08-30026 DM 11
)
)
) Chapter 11
)
)
)
) **ORDER GRANTING IN PART AND**
) **DENYING IN PART:**
)
) **BURLINGAME CAPITAL**
) **PARTNERS II, L.P.'S MOTION FOR**
) **ORDER ENFORCING ASSET**
) **PURCHASE AGREEMENT AND**
) **COURT ORDERS**
)
) Date:   August 21, 2009
) Time:   11:00 a.m.
) Crtrm:  22
) Judge: Hon. Dennis Montali
)

The motion of Burlingame Capital Partners II, L.P. came on regularly for hearing on August 21, 2009 before this court, the Honorable Judge Dennis Montali, judge presiding. Scott L. Goodsell of Campeau Goodsell Smith appeared for the Debtor and John W. Howard appeared for Burlingame

- 1 -

Capital Partners II, L.P. Scott McMillan specially appeared for Burlingame Capital Partners II, L.P. ("Burlingame")

The Court, having read and considered the pleadings and papers filed by both sides in connection the Burlingame's Motion to Enforce Asset Purchase Agreement and Court Orders ("Motion"), and, having heard and considered the arguments of counsel, finds that, good cause appearing therefor, the Motion should be granted in part and denied in part on the basis articulated by the Court on the record at hearing.

The Motion is GRANTED with respect to the payment of employee salaries and benefits required under paragraph 3 of the Second Amendment to the Asset Purchase Agreement. Counsel for the Debtor is authorized to make payment from funds held in his trust account received from the escrow through which the asset purchase was completed an amount up to two hundred three thousand three hundred ten dollars and sixty-six cents ($203,310.66) by September 1, 2009. The amounts paid to the employees shall be made as identified in Ms. Kassebaum's declaration and discussed on the record at the hearing. Counsel for the Debtor has the right, prior to September 1, 2009, to meet with such personnel of the Kids Connection school and the payroll company that processed payroll for the Kids Connection school prior to July 9, 2009 to determine whether he has a good faith belief that any amounts claimed under the Motion are not proper. In the event an amount is disputed, that amount may be held in the trust account until there is an agreement. If no agreement is reached, a hearing before this Court shall be held. All uncontested amounts shall be paid no later than September 1, 2009 either directly to the employees to whom they are due, with appropriate withholdings, or in a lump sum to the payroll company which processed payroll for the Kids Connection school prior to July 9, 2009 for processing and payment to the employees of Kids Connection.

- 2 -

Burlingame's Motion is DENIED with respect to its request for payment of sixty-nine thousand three hundred ten dollars and fifty-two cents ($69,310.52) for advance deposits and tuition paid to Debtor prior to July 9, 2009.

Burlingame's Motion is DENIED with respect to its request for sanctions to be imposed on Debtor or its counsel.

APPROVED AS TO FORM

___/s/ Scott L. Goodsell_____
Scott L. Goodsell
Campeau Goodsell Smith

*** END OF ORDER ***

- 3 -

**SERVICE LIST**
**In re Kids Connection**
**Case No. 08-30026 DM 11**

Kids Connection, Inc.
c/o Linda A. Koelling, registered agent
1970 Beach Park
Foster City, CA 94404
**Debtor and Debtor in Possession**

Scott L. Goodsell, Esq.
William J. Healy, Esq.
Campeau, Goodsell and Smith
440 North First Street, Suite 100
San Jose, CA 95112
**Counsel for Debtors**

Dennis D. Davis, Esq.
Goldberg, Stinnett, Davis and Linchey
44 Montgomery Street, Suite 2900
San Francisco, CA 94104
**Attorneys for Creditor Linda Ann
Koelling and Harry Fred Koelling**

Patricia Cutler, Esq.
Office of the U.S. Trustee
235 Pine Street, Suite 700
San Francisco, CA 94104
**U.S. Trustee**

Mark Bostick, Esq.
Wendel, Rosen, Black and Dean
1111 Broadway, 24th Floor
P.O. Box 2047
Oakland, CA 94604-2047
**Counsel for Chapter 7 Trustee
(In re Koellings)**

City National Bank
c/o Richard A. Rogan Esq.
Jeffer, Mangels, Butler & Marmaro LLP
Two Embarcadero Center, Fifth Floor
San Francisco, CA 94111
**RSN Party**

Brian Fitzpatrick
c/o William C. Lewis, Esq.
Law Offices of William C. Lewis
510 Waverly Street
Palo Alto, CA 94301
**Secured Creditor**

Lois I. Brady
P.O. Box 12754
Oakland, CA 94604
**Chapter 7 Trustee
(In re Koellings)**

- 4 -

CAMPEAU GOODSELL SMITH
A Law Corporation
SCOTT L. GOODSELL, SBN 122223
WILLIAM J. HEALY, SBN 146158
440 N. First Street, Suite 100
San Jose, California 95112
(408) 295-9555

Attorneys for Debtor

UNITED STATES BANKRUPTCY COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

In re:                                    )        Case No. 08-30026-DM
                                          )
KIDS CONNECTION, INC.,                    )        CHAPTER 11
                                          )
                                          )
                          Debtor.         )
_____)

## STATEMENT OF ELECTION TO HAVE APPEAL HEARD BY DISTRICT COURT

Appellant Kids Connection hereby ELECTS to have its APPEAL of that certain Order Granting in Part and Denying in Part Burlingame Capital Partners II L.P.'s Motion for Order Enforcing Asset Purchase Agreement and Court Orders directed to the United States District Court for the Northern District of California

DATED: September 4, 2009          CAMPEAU GOODSELL SMITH


                                  By ____/s/ Scott L. Goodsell____
                                       Scott L. Goodsell
                                       Attorneys for Debtor

CAMPEAU GOODSELL SMITH
A Law Corporation
SCOTT L. GOODSELL, SBN 122223
WILLIAM J. HEALY, SBN 146158
440 N. First Street, Suite 100
San Jose, California 95112
(408) 295-9555

Attorneys for Debtor

UNITED STATES BANKRUPTCY COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

In re:                          )      Case No. 08-30026-DM
                                )
KIDS CONNECTION, INC.,          )      CHAPTER 11
                                )
                                )
              Debtor.           )
_____ )

**EX PARTE APPLICATION FOR STAY PENDING APPEAL OF
ORDER GRANTING IN PART AND DENYING IN PART
BURLINGAME CAPITAL PARTNERS II LP'S MOTION FOR AN ORDER
ENFORCING ASSET PURCHASE AGREEMENT AND COURT ORDERS**

Debtor Kids Connection requests that this Court temporarily stay implementation of its

Court's Order Granting in Part and Denying in Part Burlingame Capital's motion for an order

enforcing Asset Purchase Agreement pending appeal of said order, and represents as follows:

**FACT STATEMENT**

1.      On August 21, 2009, Burlingame's motion for order enforcing asset purchase

agreement came on for hearing on shortened notice. At that hearing, this Court directed Debtor's

counsel Scott Goodsell to conduct and conclude an investigation into payroll claims asserted by

Debtor's former employees and to pay out "up to" $203,310.66 by September 1, 2009. Amounts to be paid were "as identified in Ms. Kassebaum's declaration and discussed on the record."

2. The subject Order confirming this ruling was entered on August 28, 2009.

3. On August 28, 2009, attorney Goodsell met with Mary Lynn Kassebaum; as a result, questions were raised in attorney Goodsell's mind regarding wage and vacation claims.

4. On September 1, 2009, in response to Debtor's ex parte application to extend deadlines under the subject Order, this Court extended such dates to September 8, 2009.

5. On September 4, 2009[1], Debtor timely filed its Notice of Appeal of the subject Order, together with its request for referral of said appeal to the District Court. As of the time of this ex parte application, no District Court judge has been assigned to the appeal.

## REQUEST FOR STAY PENDING APPEAL

Pursuant to Bankruptcy Rule 8005, any motion for stay pending appeal must be presented to this Court in the first instance, allowing this Court to suspend implementation of the subject Order or to make any appropriate order to protect the rights of parties in interest. "Ordinarily, it is only after the bankruptcy court has failed to grant the stay or has failed to grant it on terms acceptable to the appellant that the appellant may seek relief in the district court or bankruptcy appellate panel in accordance with the provisions of Rules 8005." *Collier on Bankruptcy*, 15th Ed., sec. 8005.03.

In determining whether a stay should be granted, courts generally apply the sliding-scale analysis for preliminary injunction relief. Under that analysis, courts evaluate the likelihood of success on appeal and/or meritorious issues on appeal together with relative harm to parties.

---

[1]This appeal was filed before the ultimate appeal deadline in light of the Court's statement at the September 1st hearing that the Court would be unavailable after September 6th for a period of two weeks.

### 1.    Meritorious Issues on Appeal

On the one hand, the Court must consider whether Debtor has a likelihood of success or meritorious issues in its appeal of the subject Order.

Although Debtor has not fully identified all potential issues on appeal (and likely cannot do so until the full record in these proceedings has been reviewed), one salient issue is the Court's creation of a "superpriority" administrative claim in favor of teacher/staff wage/vacation claims and, at the same time, a similar "superpriority" administrative claim in favor of parents/students for 2009/2010 tuition payments. As the Court is aware, there is substantial legal authority that bankruptcy courts may not create non-statutory "superpriority" administrative claims classes.

Debtor asserts that this issue alone constitutes a "meritorious issue" justifying a stay.

### 2.    Irreparable Harm to Debtor

On the second element, the Court must consider weigh the probable harm to Debtor against any harm to Burlingame resulting from a stay of disbursement of the subject trust funds.

If Debtor disburses the $203,000 sum from the trust fund to individual claimants (or to a third party payroll service) as provided in the subject Order, the Debtor will likely never be able to recover those funds (particularly whether neither claimants nor payroll service are parties to the instant appeal); thus, if Debtor prevails on its appeal without having stayed disbursement of those funds, its successful appeal may be practically mooted.

On the other hand, if the monies are retained in debtor's counsel's trust account, Burlingame (or its teachers/staff) will only be temporarily deprived of use of those monies until resolution of the present appeal; there is no actual risk that Debtor will dispose of the $203,000 sum before the appeal is resolved.

The relative burden of harm, therefore, justifies stay of any funds disbursement.

### 3.    Maintaining the Status Quo Pending Appeal

The fundamental purpose of a stay pending appeal is to permit a reviewing court to consider the merits of the subject appeal in a reasonable and orderly fashion without creating risk that the meritorious appeal will be rendered moot. Thus, a stay pending appeal should, insofar as possible, maintain the status quo ante while protecting appellee judgment rights. Thus, at times, in a monetary judgment, as pursuant to Bankruptcy Rule 7062, a mandatory stay can be had upon posting a supercedeas bond[2] regardless of the trial court's evaluation of the merits of the appeal.

Debtor's counsel has at various times heard bankruptcy judges comment that there is an inherent illogic in having trial judges evaluate staying their own judgments when – by virtue of the judgment just entered – those judges have already decided the ultimate merits in favor of the non-appealing party. Nonetheless, as the Court is aware, the Ninth Circuit has previously cautioned lower courts that failure to issue a stay pending appeal may improperly moot an otherwise meritorious appeal.

### CONCLUSION

WHEREFOR Debtor requests that this Court issue a stay pending conclusion of Debtor's appeal, or alternately, a stay for a period sufficient for District Court consideration of a further motion for an extended stay of the subject Order pending appeal thereof.

DATED: September 4, 2009                    CAMPEAU GOODSELL SMITH

By ___/s/ Scott L. Goodsell___
Scott L. Goodsell
Attorneys for Debtor

---

[1]Posting a supersedeas bond makes no sense in this matter – Debtor's entire assets have been liquidated and proceeds of $322,000 resides in its counsel's trust account, which monies may not be disbursed without further order from this Court. As such, there are already substantial pre-existing protections existing for appellee's interests.

CAMPEAU GOODSELL SMITH, L.C.
SCOTT L. GOODSELL, #122223
WILLIAM J. HEALY, #146158
440 N. 1st Street, Suite 100
San Jose, CA 95112
TEL. (408) 295-9555
FAX. (408)295-6606

Case Name: __Kids Connection__

Case No.: __08-30026__

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

## CERTIFICATE OF SERVICE

I declare that I am employed in the County of Santa Clara, California; I am over the age of 18 years, and not a party to the within entitled cause; my address is 440 N. 1st Street, Suite 100, San Jose, California 95112.

On __September 4, 2009__, I served a copy of:

**1. EX PARTE APPLICATION FOR STAY PENDING APPEAL OF ORDER GRANTING IN PART AND DENYING IN PART BURLINGAME CAPITAL PARTNERS II LP'S MOTION FOR AN ORDER ENFORCING PURCHASE AGREEMENT AND COURT ORDERS; and**

**2. CERTIFICATE OF SERVICE**

BY ELECTRONIC COURT FILING ("ECF") on September 4, 2009;

BY FACSIMILE on September 4, 2009 to:

**Via Facsimile 619-234-1716**
JOHN W. HOWARD          Attorneys For Burlingame Capital Partners II, LP
MICHELLE D. VOLK,
J.W. Howard/Attorneys, LTD.
1508 West Lewis Street
San Diego, California 92103

By MAIL, OR AS OTHERWISE NOTED, by placing a true copy thereof enclosed in a sealed envelope addressed to:

**see Attached Service List**

I am familiar with the firm's practice for collecting and processing of correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at San Jose, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after the date of deposit for mailing in affidavit.

I declare under penalty of perjury, under the laws of California, that the foregoing is true and correct.

Executed on __September 4, 2009__, at San Jose, California.

/s/ William J. Healy
William J. Healy:

**Attached Service List**

JOHN W. HOWARD,                          Attorneys For Burlingame Capital Partners II,
MICHELLE D. VOLK,                        LP
J.W. Howard/Attorneys, LTD.
1508 West Lewis Street
San Diego, California 92103

United States Trustee
Patricia Cutler
Office of the U.S. Trustee
235 Pine Street, Suite 700
San Francisco, CA 94104

Entered on Docket
September 04, 2009
GLORIA L. FRANKLIN, CLERK
U.S BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA



Signed and Filed: September 04, 2009

DENNIS MONTALI
U.S. Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

In re                                     ) Bankruptcy Case
                                          ) No. 08-30026DM
KIDS CONNECTION, INC.,                    )
                                          )
                        Debtor.           ) Chapter 11
                                          )
                                          )
                                          )
                                          )
_____ )

ORDER GRANTING, IN PART,
EX PARTE APPLICATION FOR STAY PENDING APPEAL

On September 4, 2009, Appellant, Debtor Kids Connection, Inc. ("Appellant") filed an ex parte application for stay pending appeal of the order granting in part and denying in part Burlingame Capital Partners II LP's ("Burlingame") motion for an order enforcing the asset purchase agreement.

While the court does not believe a stay is appropriate on the equities of the case, and does not believe Appellant will prevail on this appeal of an interlocutory order, the application for a stay will be granted only long enough for Appellant to seek a further stay from the district court.

Appellant suggests that the court erred by creating a "superpriority" for teachers' and staff members' wage and vacation claims and for amounts paid in advance for tuition for children

-1-

for the coming school year.    It is true that the court used the term "superpriority" during the course of one or more of the hearings related to the subject of this appeal.  Use of the term was descriptive of the wage and vacation claims that were ordinary course of business obligations that the court expected to be paid when due during the days leading up to the close of sale to Burlingame, and Burlingame bargained for that treatment in an amendment to the asset purchase agreement on the eve of the close of the transaction.

The court believes that payment of expenses of this type is normal for the benefit of those who keep a business (even a school) operating; here it operated under extremely stressful circumstances and the alternative of either continuing the Chapter 11 estate operating with dysfunctional management or shutting down in Chapter 7 were far less satisfactory alternatives.  Authorities disapproving "superpriorities" take issue with the carving out a favored class, such as trustees or professionals hired during the conduct of a case who bargain for such treatment at the outset. The parties the court chose to protect here bear no resemblance to those.

There is a practical solution to protect against making payments to teachers and staff who are not entitled to them.  The court has authorized Appellant's counsel to hold in his trust account any amounts for which he has a good faith belief that there is a defense to payment.  No stay is needed if such a defense exists.

As to the advance tuition amounts, throughout this case the court has presumed that parents of children enrolled in the school

-2-

may not have even been aware of the pendency of the Chapter 11 case, and the advances were looked upon as trust funds even though they were not segregated. The treatment Appellant complains about comes as no surprise.

Under the current order, counsel asked until September 8. Because this application has been presented on a Friday, and September 7 is a holiday, the court will stay its order only until September 11, 2009, so Appellant may seek a further stay from the district court.

**END OF ORDER**

-3-

COURT SERVICE LIST

Kids Connection Inc.
c/o Linda A. Koelling, registered agent
1970 Beach Park
Foster City, CA 94404

Scott L. Goodsell, Esq.
William J. Healy, Esq.
Campeau, Goodsell & Smith
440 North First St., Ste. 100
San Jose, CA 95112

Dennis D. Davis, Esq.
Goldberg, Stinnett, Davis & Linchey
44 Montgomery St., Ste. 2900
San Francisco, CA 94104

Michael A. Isaacs, Esq.
Luce, Forward, Hamilton & Scripps
121 Spear St., Ste. 200
San Francisco, CA 94105

David A. Bradlow, Esq.
3947 23rd St.
San Francisco, CA 94114-3302

Patricia Cutler, Esq.
Office of the U.S. Trustee
235 Pine St., Ste. 700
San Francisco, CA 94104

-4-

## Notice Recipients

District/Off: 0971–3              User: dchambers                  Date Created: 9/4/2009
Case: 08-30026                   Form ID: pdfeoc                  Total: 7

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| aty | Dennis D. Davis | ddavis@gsdllaw.com |
| aty | Michael A. Isaacs | misaacs@luce.com |
| aty | Patricia A. Cutler | patricia.cutler@usdoj.gov |
| aty | Scott L. Goodsell | sgoodsell@campeaulaw.com |

TOTAL: 4

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| db | Kids Connection, Inc. | 1970 Beach Park Blvd. | Foster City, CA 94404 |
| ex | David A. Bradlow | 3947 23rd St. | San Francisco, CA 94114–3302 |
| | John W. Howard, Esq. | 1508 West Lewis St. | San Diego, CA 92103 |

TOTAL: 3

**PlnDue, DsclsDue, APPEAL**

**U.S. Bankruptcy Court**
**Northern District of California (San Francisco)**
**Bankruptcy Petition #: 08-30026**
**Internal Use Only**

*Date filed:* 01/09/2008

*Assigned to:* Judge Dennis Montali
Chapter 11
Voluntary
Asset

*Debtor*                                                                represented by **Scott L. Goodsell**
**Kids Connection, Inc.**                                                Campeau, Goodsell Smith
1970 Beach Park Blvd.                                                    440 N. 1st St. #100
Foster City, CA 94404                                                    San Jose, CA 95112
650-578-9697                                                            (408) 295-9555
Tax ID / EIN: 94-3075164                                                 Email: sgoodsell@campeaulaw.com

**UNITED STATES BANKRUPTCY COURT**
**Northern District of California**
I certify that this is a true, correct and full copy
of the original document on file in my custody.
Date SEP 07 2009
by
Deputy Clerk

**William J. Healy**
Campeau, Goodsell and Smith
440 N 1st St. #100
San Jose, CA 95112
(408) 295-9555
Email: whealy@campeaulaw.com

*Responsible Ind*
**Linda Koelling**
c/o Kids Connection, Inc.
1970 Beach Park Blvd.
Foster City, CA 94404

*U.S. Trustee*                                                          represented by **Patricia A. Cutler**
**Office of the U.S. Trustee / SF**                                     Office of the U.S. Trustee
Office of the U.S. Trustee                                              235 Pine St.
235 Pine St                                                             Suite 700
Suite 700                                                               San Francisco, CA 94104
San Francisco, CA 94104                                                 (415) 705-3333
(415) 705-3333                                                          Email: patricia.cutler@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 01/09/2008 | ◑1 | Chapter 11 Voluntary Petition, Fee Amount $1039, Filed by Kids Connection, Inc.. Order Meeting of Creditors due by 1/16/2008.Incomplete Filings due by 1/24/2008. Section 521 Filings due by 2/25/2008. (Attachments: # 1 Exhibit A) (Healy, William) MISSING DOCUMENTS: See order to file required documents. Modified on 1/10/2008 (ac, ). NOTE: Section 521 not applicable. Modified on 1/25/2008 (ac, ). (Entered: 01/09/2008) |
| 01/09/2008 | ◑2 | List of 20 Largest Unsecured Creditors Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 01/09/2008) |
| 01/09/2008 | ◑3 | Creditor Matrix Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Matrix Verification) (Healy, William) (Entered: 01/09/2008) |
| 01/09/2008 | ◑4 | Statement of Authority Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 01/09/2008) |
| 01/09/2008 | | Receipt of filing fee for Voluntary Petition (Chapter 11)(08-30026) [misc,volp11] (1039.00). Receipt number 4996471, amount $1039.00 (U.S. Treasury) (Entered: 01/09/2008) |
| 01/09/2008 | ◑ | First Meeting of Creditors with 341(a) meeting to be held on 02/12/2008 at 02:00 PM at San Francisco U.S. Trustee Office. Proof of Claim due by 05/12/2008. (Healy, William) (Entered: 01/09/2008) |
| 01/10/2008 | | **COURT ENTRY** Spoke to law office re uploading creditors to case. Will upload today, had computer problems. (RE: related document(s) 3 Creditor Matrix). (ac, ) (Entered: 01/10/2008) |

| | | |
|---|---|---|
| 01/10/2008 | ✑ 5 | Order To File Required Documents and Notice Regarding Dismissal. . Non-Compliance (Documents) due by 1/28/2008 (ac, ) (Entered: 01/10/2008) |
| 01/10/2008 | ✑ 6 | Order for Payment of State and Federal Taxes . (ac, ) (Entered: 01/10/2008) |
| 01/10/2008 | ✑ 7 | Unsecured Creditors Committee Acceptance or Rejection Form (ac, ) (Entered: 01/10/2008) |
| 01/10/2008 | ✑ 8 | Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (ac, ) (Entered: 01/10/2008) |
| 01/10/2008 | ✑ | **ERROR** Pdf petition shows no asset case. (RE: related document(s) 1 Voluntary Petition (Chapter 11) (ac, ) (Entered: 01/10/2008) |
| 01/12/2008 | ✑ 9 | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) 8 Generate 341 Notices). Service Date 01/12/2008. (Admin.) (Entered: 01/12/2008) |
| 01/12/2008 | ✑ 10 | BNC Certificate of Mailing (RE: related document(s) 5 Order to File Missing Documents). Service Date 01/12/2008. (Admin.) (Entered: 01/12/2008) |
| 01/12/2008 | ✑ 11 | BNC Certificate of Mailing - Payment of State and Fed Taxes. (RE: related document(s) 6 Order for Payment of State and Federal Taxes). Service Date 01/12/2008. (Admin.) (Entered: 01/12/2008) |
| 01/12/2008 | ✑ 12 | BNC Certificate of Mailing - Unsecured Creditors' Comm Acc/Rej Form. (RE: related document(s) 7 Unsecured Creditors Committee Acc/Rej Form). Service Date 01/12/2008. (Admin.) (Entered: 01/12/2008) |
| 01/17/2008 | ✑ 13 | Request for Notice *and Inclusion on Mailing List* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Moffitt, Marlene) (Entered: 01/17/2008) |
| 01/18/2008 | ✑ 14 | Ex Parte Motion *By Secured Creditor to: (1) Require the Debtor to Segregate and Account for Cash Collateral; and (2) to Condition Use of Cash Collateral on Adequate Protection of Secured Creditor's Liens* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Greger, Michael) (Entered: 01/18/2008) |
| 01/18/2008 | ✑ 15 | Memorandum of Points and Authorities in Support of Emergency Ex Parte Motion by Secured Creditor to: (1) Require the Debtor to Segregate and Account for Cash Collateral; and (2) to Condition Use of Cash Collateral on Adequate Protection of Secured Creditor's Liens of (RE: related document(s) 14 Motion Miscellaneous Relief, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Greger, Michael) (Entered: 01/18/2008) |
| 01/18/2008 | ✑ 16 | Declaration of Michael S. Greger in in Support of Emergency Ex Parte Motion by Secured Creditor to: (1) Require the Debtor to Segregate and Account for Cash Collateral; and (2) to Condition Use of Cash Collateral on Adequate Protection of Secured Creditor's Liens of (RE: related document(s) 14 Motion Miscellaneous Relief, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A and B to Declaration) (Greger, Michael) (Entered: 01/18/2008) |
| 01/18/2008 | ✑ 17 | Declaration of James A. Timko in in Support of Emergency Ex Parte Motion by Secured Creditor to: (1) Require the Debtor to Segregate and Account for Cash Collateral; and (2) to Condition Use of Cash Collateral on Adequate Protection of Secured Creditor's Liens of (RE: related document(s) 14 Motion Miscellaneous Relief, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1 and 2 to Declaration# 2 Exhibit 3, 4, 5 and 6 to Declaration# 3 Exhibit 7 (Part 1 of 3)# 4 Exhibit 7 (Part 2 of 3)# 5 Exhibit 7 (Part 3 of 3)# 6 Exhibit 8, 9 and 10 to Declaration) (Greger, Michael) (Entered: 01/18/2008) |
| 01/18/2008 | ✑ 18 | Certificate of Service (RE: related document(s) 17 Declaration,,, 16 Declaration,, 15 Memo of Points & Authorities,, 14 Motion Miscellaneous Relief, ). (Greger, Michael) (Entered: 01/18/2008) |
| 01/22/2008 | ✑ 19 | Expedited Notice of Hearing (RE: related document(s) 14 Ex Parte Motion *By Secured Creditor to: (1) Require the Debtor to Segregate and Account for Cash Collateral; and (2) to Condition Use of Cash Collateral on Adequate Protection of Secured Creditor's Liens* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Greger, Michael)). Hearing scheduled for 1/24/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Supplement Proof of Service) (Greger, Michael) (Entered: 01/22/2008) |
| 01/23/2008 | ✑ 20 | Ex Parte Motion to Extend Time *To File Schedules And Other* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration # 2 Proposed Order) (Healy, William) (Entered: 01/23/2008) |
| 01/23/2008 | ✑ 21 | Notice of Appearance and Request for Notice by Richard A. Rogan. Filed by Creditor City National Bank (Rogan, Richard) (Entered: 01/23/2008) |

| | | |
|---|---|---|
| 01/24/2008 | ● | Hearing Held. Debtor to provide to Mr. Greger, Mr. Rogan and Mr. Martel by 1/31/08 an informal accounting re cash on hand prior to the bankruptcy filing and subsequent disposition of cash since the bankruptcy filing. Debtor is directed to file a declaration re history and nature of collateral by 1/31/08. No order to follow. (RE: related document(s) 14 Ex Parte Motion *By Secured Creditor to: (1) Require the Debtor to Segregate and Account for Cash Collateral; and (2) to Condition Use of Cash Collateral on Adequate Protection of Secured Creditor's Liens*). (lp, ) (Entered: 01/24/2008) |
| 01/24/2008 | ●22 | Order Granting Motion to Extend Time (Related Doc # 20 ) Incomplete Filings due by 2/8/2008 for 1 , Non-Compliance (Documents) due by 2/8/2008 for 5 , (ac, ) (Entered: 01/25/2008) |
| 01/31/2008 | ●23 | Ex Parte Motion to Extend Time *To File Knowledeable Person Declarationn* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Proposed Order) (Healy, William) (Entered: 01/31/2008) |
| 01/31/2008 | ●24 | Order Granting ex parte application for order extending time for debtor to file knowledgeable person declaration (Related Doc # 23 ) (ac, ) (Entered: 02/01/2008) |
| 02/05/2008 | ●25 | Declaration of Linda Koelling *Regarding Kids Connection, Inc.* Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/05/2008) |
| 02/07/2008 | ●26 | Notice Regarding *in Lieu of Seizure or Commencement of Action (11 U.S.C. Sections 362(b) and 546(b)(2))* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A-D# 2 Certificate of Service) (Moffitt, Marlene) (Entered: 02/07/2008) |
| 02/08/2008 | ●27 | Schedule A (RE: related document(s) 5 Order to File Missing Documents, 1 Voluntary Petition (Chapter 11), Voluntary Petition (Chapter 11)). Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●28 | Schedule B Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●29 | Schedule D Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●30 | Schedule E Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●31 | Schedule F Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●32 | Schedule G Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●33 | Schedule H Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●34 | Summary of Schedules Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●35 | Statement of Financial Affairs Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●36 | Declaration of Linda Koelling *Concerning Debtor's Schedules* Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●37 | Application to Designate Linda Koelling as Responsible Individual Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Proposed Order) (Healy, William) (Entered: 02/08/2008) |
| 02/08/2008 | ●38 | Application to Employ Campeau Goodsell Smith as Debtor's Counsel Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Proposed Order) (Healy, William) (Entered: 02/08/2008) |
| 02/12/2008 | ●39 | Declaration *Re: Application of Debtor-In-Possession for Appointment of Counsel* Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/12/2008) |
| 02/12/2008 | ●40 | Certificate of Service (RE: related document(s) 39 Declaration). (Healy, William) (Entered: 02/12/2008) |
| 02/12/2008 | ● | Meeting of Creditors Held *and Concluded on 2/12/2008*. ((RE: related document(s) Meeting (AutoAssign Chapter 11b)). (Cutler, Patricia) (Entered: 02/12/2008) |
| 02/12/2008 | | Deadlines terminated. Section 521 deadlines. (ac, ) (Entered: 02/12/2008) |
| 02/12/2008 | ●41 | Order Granting Application to Designate Responsible Individual Linda Koelling (Related Doc # 37 ) (ac, ) (Entered: 02/13/2008) |
| 02/13/2008 | ●42 | Transcript, Date of Hearing: Jan. 24, 2008 *emergency motion to require debtor to segregate and account for cash collateral and motion to condition use of cash collateral.* (Palmer, Susan) (Entered: 02/13/2008) |

| | | |
|---|---|---|
| 02/14/2008 | ❑ 43 | First Amended Declaration *Re: Application of Debtor-in-Possession for Appointment of Counsel* (RE: related document(s) 39 Declaration). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 02/14/2008) |
| 02/15/2008 | ❑ 44 | Notice of Change of Address Filed by Creditor Rentschler/Tursi LLP (ac, ) (Entered: 02/15/2008) |
| 02/15/2008 | ❑ 45 | BNC Certificate of Mailing (RE: related document(s) 41 Order on Application to Designate Responsible Individual). Service Date 02/15/2008. (Admin.) (Entered: 02/15/2008) |
| 02/19/2008 | ❑ 46 | Order Granting Application to Employ Attorney William J. Healy for Kids Connection, Inc. Added to the Case (Related Doc # 38 ) (ac, ) (Entered: 02/20/2008) |
| 02/22/2008 | ❑ 47 | Motion to Reconsider *Order Approving Application of Debtor-in-Possession for Appointment of Counsel; Memorandum of Points and Authorities in Support thereof* (RE: related document(s) 46 Order on Application to Employ, 38 Application to Employ filed by Debtor Kids Connection, Inc.). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 02/22/2008) |
| 02/22/2008 | ❑ 48 | Declaration of William W. Huckins in support of *Burlingame Capital Partners II, L.P.'s Motion for Reconsideration of Order Approving Application of Debtor-in-Possession for Appointment of Counsel* (RE: related document(s) 47 Motion to Reconsider, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Moffitt, Marlene) (Entered: 02/22/2008) |
| 02/22/2008 | ❑ 49 | Certificate of Service (RE: related document(s) 47 Motion to Reconsider,, 48 Declaration, ). (Moffitt, Marlene) (Entered: 02/22/2008) |
| 02/22/2008 | ❑ 50 | BNC Certificate of Mailing (RE: related document(s) 46 Order on Application to Employ). Service Date 02/22/2008. (Admin.) (Entered: 02/22/2008) |
| 02/25/2008 | ❑ 51 | Order To Set Hearing (RE: related document(s) 47 Motion to Reconsider filed by Creditor Burlingame Capital Partners II, L.P.). Hearing scheduled for 3/5/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. (ac, ) (Entered: 02/26/2008) |
| 02/26/2008 | ❑ 52 | Request for Notice Filed by Creditor Brian Fitzpatrick (Attachments: # 1 Certificate of Service) (Lewis, William) (Entered: 02/26/2008) |
| 02/26/2008 | ❑ 53 | Request for Notice Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/26/2008) |
| 02/28/2008 | ❑ 54 | BNC Certificate of Mailing (RE: related document(s) 51 Order To Set Hearing). Service Date 02/28/2008. (Admin.) (Entered: 02/28/2008) |
| 03/03/2008 | ❑ 55 | Document: *DEBTOR'S OPPOSITION/RESPONSE TO BURLINGAME CAPITAL PARTNERS II, L.P.'S MOTION FOR RECONSIDERATION OF ORDER APPROVING APPLICATION OF DEBTOR-IN-POSSESSION FOR APPOINTMENT OF COUNSEL.* (RE: related document(s) 47 Motion to Reconsider, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 03/03/2008) |
| 03/05/2008 | ❑ | **ERROR** Incorrect event code selected, all caps are for court use only. (RE: related document(s) 55 Document, ). (ac, ) (Entered: 03/05/2008) |
| 03/05/2008 | ❑ | Hearing Held. Motion is denied for the reasons stated on the record. Mr. Healy to prepare/submit order. (RE: related document(s) 51 Order To Set Hearing, 47 Motion to Reconsider *Order Approving Application of Debtor-in-Possession for Appointment of Counsel; Memorandum of Points and Authorities in Support thereof*). (lp, ) (Entered: 03/05/2008) |
| 03/06/2008 | ❑ 56 | Amended Schedule B,. Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 03/06/2008) |
| 03/06/2008 | ❑ 57 | Amended Statement of Financial Affairs Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 03/06/2008) |
| 03/06/2008 | ❑ 58 | Declaration of Debtor in Support of Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Amendment Cover Sheet and Declaration of Debtor) (Healy, William) (Entered: 03/06/2008) |
| 03/10/2008 | ❑ | **ERROR** Amendment not included on the pdf document. (RE: related document(s) 57 Statement of Financial Affairs). (ac, ) (Entered: 03/10/2008) |
| 03/10/2008 | ❑ 59 | Motion for 2004 Examination *(and Notice Thereof) of Kids Connection* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Moffitt, Marlene) (Entered: 03/10/2008) |

| Date | Doc # | Description |
|------|-------|-------------|
| 03/10/2008 | ○ 60 | Declaration of Marlene M. Moffitt in support of *Motion for Order Setting 2004 Examination of and Production of Documents from Kids Connection, Inc.* (RE: related document(s) 59 Motion for Examination). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A) (Moffitt, Marlene) (Entered: 03/10/2008) |
| 03/10/2008 | ○ 61 | Certificate of Service (RE: related document(s) 60 Declaration,, 59 Motion for Examination). (Moffitt, Marlene) (Entered: 03/10/2008) |
| 03/11/2008 | ○ 62 | Order Granting Motion for 2004 Examination(Kids Connection, Inc.) (Related Doc # 59 ) (ac, ) (Entered: 03/11/2008) |
| 03/13/2008 | ○ 63 | Certificate of Service (RE: related document(s) 47 Motion to Reconsider, ). (Healy, William) (Entered: 03/13/2008) |
| 03/13/2008 | ○ 64 | BNC Certificate of Mailing (RE: related document(s) 62 Order on Motion for Examination). Service Date 03/13/2008. (Admin.) (Entered: 03/13/2008) |
| 03/18/2008 | ○ 65 | Order Denying Burlingame Capital Partners II, L.P.'s Motion for Reconsideration of order approving application of debtor-in-possession for appointment of counsel. (Related Doc # 47 ) (ac, ) (Entered: 03/18/2008) |
| 03/20/2008 | ○ 66 | BNC Certificate of Mailing (RE: related document(s) 65 Order on Motion to Reconsider). Service Date 03/20/2008. (Admin.) (Entered: 03/20/2008) |
| 03/24/2008 | ○ 67 | Transcript, Date of Hearing: March 5, 2008 *motion for reconsideration of order approving application of debtor-in-possession for appointment of counsel.* (Palmer, Susan) (Entered: 03/24/2008) |
| 04/11/2008 | ○ 68 | Report: *Monthly Operating Report, January 2008* Filed by Debtor Kids Connection, Inc. (Goodsell, Scott) (Entered: 04/11/2008) |
| 04/11/2008 | ○ 69 | Report: *Monthly Operating Report, February 2008* Filed by Debtor Kids Connection, Inc. (Goodsell, Scott) (Entered: 04/11/2008) |
| 04/18/2008 | ○ 70 | Ex Parte Application to Employ Bailey Routzong Capital Advisors as Real Estate Broker/Agent Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration # 2 Declaration) (Healy, William) (Entered: 04/18/2008) |
| 04/22/2008 | ○ | Status Conference Set On (RE: related document(s) 70 Ex Parte Application to Employ Bailey Routzong Capital Advisors as Real Estate Broker/Agent ). Status Conference to be held on 4/23/2008 at 09:30 AM at San Francisco Courtroom 22 - Montali. (lp, ) (Entered: 04/22/2008) |
| 04/22/2008 | ○ 71 | Ex Parte Application to Employ Colliers International/Clint Van Ostrand as Real Estate Broker/Agent Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration) (Healy, William) (Entered: 04/22/2008) |
| 04/23/2008 | ○ | Applications for Authority to Employ Real Estate Broker/Agent to be modified by 5/2/08. Burlingame Capital Partners and UST may file opposition by 5/12/08. (RE: related document(s) 71 Ex Parte Application to Employ Colliers International/Clint Van Ostrand as Real Estate Broker/Agent , 70 Ex Parte Application to Employ Bailey Routzong Capital Advisors as Real Estate Broker/Agent , Hearing Set, ). Status Conference to be held on 5/14/2008 at 10:00 AM San Francisco Courtroom 22 - Montali for [], (lp, ) (Entered: 04/23/2008) |
| 05/01/2008 | ○ 72 | Operating Report for Filing Period March 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 05/01/2008) |
| 05/01/2008 | ○ 73 | Amended Operating Report for Filing Period March 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 05/01/2008) |
| 05/02/2008 | ○ 74 | Amended Application to Employ Colliers International/Clint Van Ostrand as Real Estate Broker/Agent Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Healy, William) (Entered: 05/02/2008) |
| 05/02/2008 | ○ 75 | Amended Application to Employ Bailey Routzong Capital Advisors as Real Estate Broker/Agent Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration Bailey# 2 Declaration Benz# 3 Certificate of Service) (Healy, William) (Entered: 05/02/2008) |
| 05/05/2008 | ○ | **ERROR** Word Amended not included on pdf document. (RE: related document(s) 73 Operating Report). (ac, ) (Entered: 05/05/2008) |
| 05/12/2008 | ○ 76 | Objection *Burlingame Capital Partners II, L.P.'s Objections to: (1) Debtor's Amended Applications for Authority to Employ Real Estate Broker/Agent (Colliers International/Clint Van Ostrand); and (2) Debtor's Amended Application for Authority to Employ Real Estate Broker/Agent (Bailey Routzong Capital Advisors)* (RE: related |

| | | |
|---|---|---|
| | | document(s) 74 Application to Employ, 75 Application to Employ). Filed by Creditor Burlingame Capital Partners II, L.P. (Greger, Michael) (Entered: 05/12/2008) |
| 05/12/2008 | 77 | Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers* Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 05/12/2008) |
| 05/12/2008 | 78 | Memorandum of Points and Authorities in Support of *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers* (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 05/12/2008) |
| 05/12/2008 | 79 | Request To Take Judicial Notice *in Support of Burlingame Captial Partners II, LP's Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers* (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Moffitt, Marlene) (Entered: 05/12/2008) |
| 05/12/2008 | 80 | Declaration of William W. Huckins in Support of *Burlingame Capital Partners II, L.P.'s Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers* (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6 (1 of 2)# 7 Exhibit 6 (2 of 2)# 8 Exhibit 7 (1 of 2)# 9 Exhibit 7 (2 of2)# 10 Exhibit 8# 11 Exhibit 9) (Moffitt, Marlene) (Entered: 05/12/2008) |
| 05/12/2008 | 81 | Certificate of Service (RE: related document(s) 76 Objection,, 80 Declaration,,, 79 Request To Take Judicial Notice,, 77 Motion to Appoint Trustee, 78 Memo of Points & Authorities, ). (Moffitt, Marlene) (Entered: 05/12/2008) |
| 05/13/2008 | 82 | Request for Notice Filed by Trustee Lois I. Brady (Attachments: # 1 Certificate of Service) (Bostick, Mark) (Entered: 05/13/2008) |
| 05/13/2008 | 83 | Joinder *of Lois Brady, Trustee of the F. & L. Koelling Ch. 7 Bky. Estate, to Mtn to Appoint Trustee* (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Trustee Lois I. Brady (Attachments: # 1 Certificate of Service) (Bostick, Mark) (Entered: 05/13/2008) |
| 05/14/2008 | | Hearing Set On (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers* Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene)). Hearing scheduled for 5/14/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. (ac, ) (Entered: 05/14/2008) |
| 05/14/2008 | | **CORRECTIVE ENTRY** Hearing not set, court set hearing. (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*). (ac, ) (Entered: 05/14/2008) |
| 05/14/2008 | | Hearing held. Applications to employ real estate broker/agent is deferred until motion to appoint trustee is heard. Ms. Brady is to inform counsel, by letter, whether or not she will take corporate control of debtor. If Ms. Brady takes corporate control, the trustee motion may become moot. Debtor to file a response/opposition to the motion to appoint trustee by 6/3/08. No written reply required. A reply may be made at the hearing. The motion to appoint a trustee shall be heard on 6/10/08 at 1:00 p.m. Debtor to amend applications to employ real estate broker/agent to address surcharge issue and other issues it determines appropriate by 5/29/08. Burlingame Capital to respond by 6/7/08. A continued hearing re applications to be held on 6/10/08 at 1:00 p.m. Counsel directed to provide chambers copies of all pleadings filed. (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*, 74 Amended Application to Employ Colliers International/Clint Van Ostrand as Real Estate Broker/Agent , 75 Amended Application to Employ Bailey Routzong Capital Advisors as Real Estate Broker/Agent , Hearing Set, ). Status Conference to be held on 6/10/2008 at 1:00 PM San Francisco Courtroom 22 - Montali for [], Hearing to be held on 6/10/2008 at 1:00 PM San Francisco Courtroom 22 - Montali for 77 , Hearing to be held on 6/10/2008 at 1:00 PM San Francisco Courtroom 22 - Montali for 77 , (lp, ) (Entered: 05/16/2008) |
| 05/15/2008 | 84 | Notice of Hearing (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers* Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene)). Hearing scheduled for 6/10/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Moffitt, Marlene) (Entered: 05/15/2008) |
| 05/16/2008 | | **COURT ENTRY** CA: Per the court minutes of the hearing held on 5/14/08, the hearing on Motion to Appoint Trustee is set for 6/10/08 at 1:00 p.m., not 10:00 a.m. as the notice indicates. (RE: related document(s) 84 Notice of Hearing, ). (lp, ) (Entered: 05/16/2008) |
| 05/19/2008 | 85 | First Amended Notice of Hearing (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the* |

| | | |
|---|---|---|
| | | *Appointment of Trustee to Debtor's Motions to Employ Brokers* Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene)). Hearing scheduled for 6/10/2008 at 01:00 PM at San Francisco Courtroom 22 - Montali. Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Moffitt, Marlene) (Entered: 05/19/2008) |
| 05/23/2008 | 86 | Operating Report for Filing Period April 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 05/23/2008) |
| 05/27/2008 | 87 | Adversary case 08-03049. 12 (Recovery of money/property - 547 preference) Complaint by Kids Connection, Inc. against Burlingame Capital Partners II, L.P.. Fee Amount $250. (Attachments: # 1 AP Cover Sheet) (Healy, William) (Entered: 05/27/2008) |
| 05/29/2008 | 88 | First Amended Application to Employ Bailey Routzong Capital Advisors and Colliers International/Clint Van Ostrand as Real Estate and Business Brokers and Agents Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 05/29/2008) |
| 06/03/2008 | 89 | Brief/Memorandum in Opposition to *Cross Motion for the Appointment of Trustee* (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Healy, William) (Entered: 06/03/2008) |
| 06/04/2008 | 90 | Withdrawal of Documents *Joinder of Lois Brady in Motion to Appoint Chapter 11 Trustee* (RE: related document(s) 83 Joinder, ). Filed by Trustee Lois I. Brady (Attachments: # 1 Certificate of Service) (Bostick, Mark) (Entered: 06/04/2008) |
| 06/04/2008 | 91 | Declaration of Dean Bailey (RE: related document(s) 89 Opposition Brief/Memorandum, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 06/04/2008) |
| 06/04/2008 | | **CORRECTIVE ENTRY** Court removed Lois Brady as trustee on case.(RE: related document(s) 82 Request for Notice, 83 Joinder, ). (ac, ) (Entered: 06/04/2008) |
| 06/04/2008 | | Hearings rescheduled to 6/10/08 at 2:00 p.m. (RE: related document(s) 85 Notice of Hearing,, 74 Amended Application to Employ Colliers International/Clint Van Ostrand as Real Estate Broker/Agent , 75 Amended Application to Employ Bailey Routzong Capital Advisors as Real Estate Broker/Agent , Hearing Set,, 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*). Status Conference to be held on 6/10/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for [], Hearing to be held on 6/10/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for 77 , (lp, ) (Entered: 06/04/2008) |
| 06/06/2008 | 92 | Brief/Memorandum in Opposition to *Debtor's Amended Application for Authority to Employ Real Estate Broker/Agent and for Surcharge* (RE: related document(s) 88 Application to Employ, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 06/06/2008) |
| 06/06/2008 | 93 | Declaration of Mike Moran in support of *Burlingame Capital Partners II, L.P.'s Opposition to Debtor's Amended Application for Authority to Employ Real Estate Broker/Agent and for Surcharge* (RE: related document(s) 88 Application to Employ, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1 & 2) (Moffitt, Marlene) (Entered: 06/06/2008) |
| 06/06/2008 | 94 | Request To Take Judicial Notice *in Support of Burlingame Capital Partners II, L.P.'s Opposition to Debtor's Amended Application for Authority to Employ Real Estate Broker/Agent and for Surcharge* (RE: related document(s) 92 Opposition Brief/Memorandum, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B (1 of 3)# 3 Exhibit B (2 of 3)# 4 Exhibit B (3 of 3)# 5 Exhibit C# 6 Exhibit D) (Moffitt, Marlene) (Entered: 06/06/2008) |
| 06/06/2008 | 95 | Ex Parte Motion to Continue Hearing On *Motion to Appoint Trustee and to Employ Brokers Because of Impending Stock Purchase and Carve-Out Agreement in Related Bankruptcy Case* (RE: related document(s) 88 Application to Employ, filed by Debtor Kids Connection, Inc., 77 Motion to Appoint Trustee filed by Creditor Burlingame Capital Partners II, L.P.). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 06/06/2008) |
| 06/06/2008 | 96 | Declaration of Marlene M. Moffitt in support of *Ex Parte Application for Continuance of Hearing Based on Stock Purchase and Carve-out Agreement in Related Bankruptcy Case* (RE: related document(s) 95 Motion to Continue/Reschedule Hearing, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A) (Moffitt, Marlene) (Entered: 06/06/2008) |
| 06/06/2008 | 97 | Request To Take Judicial Notice *in Support of Ex Parte Application for Continuance of Hearing Based on Stock Purchase and Carve-out Agreement in Related Bankruptcy Case* (RE: related document(s) 95 Motion to Continue/Reschedule Hearing, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1) (Moffitt, Marlene) (Entered: 06/06/2008) |

| | | |
|---|---|---|
| 06/06/2008 | 98 | Certificate of Service (RE: related document(s) 97 Request To Take Judicial Notice,, 92 Opposition Brief/Memorandum,, 93 Declaration,, 96 Declaration,, 94 Request To Take Judicial Notice,, 95 Motion to Continue/Reschedule Hearing, ). (Moffitt, Marlene) (Entered: 06/06/2008) |
| 06/09/2008 | 99 | Brief/Memorandum in Opposition to *Ex Parte Application for Continuance of Hearings* (RE: related document(s) 95 Motion to Continue/Reschedule Hearing, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 06/09/2008) |
| 06/10/2008 | | Hearing Continued (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*). Hearing to be held on 7/18/2008 at 11:00 AM San Francisco Courtroom 22 - Montali for 77 , (lp, ) (Entered: 06/11/2008) |
| 06/10/2008 | | Hearing Held. Applications are granted and Burlingame Capital Partners' objection is overruled for the reasons stated on the record. The Court directs that the listing agent may not represent the buyer. In the event a change in responsible individual occurs or the DIP is replaced by a trustee, new management may discharge broker/agent at no charge to the estate. Mr. Healy to prepare order. (RE: related document(s) 88 First Amended Application to Employ Bailey Routzong Capital Advisors and Colliers International/Clint Van Ostrand as Real Estate and Business Brokers and Agents , Hearing Set, ). (lp, ) (Entered: 06/11/2008) |
| 06/20/2008 | 100 | Certificate of Service *RE: Order Approving Debtor's Amended Applications for Authority to Employ Real Estate Brokers/Agents* (Healy, William) (Entered: 06/20/2008) |
| 06/23/2008 | 101 | Operating Report for Filing Period May 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 06/23/2008) |
| 06/23/2008 | 102 | Certificate of Service *for Proposed Order Approving Debtor's Amended Applications for Authority to Employ Real Estate Brokers/Agents* (Healy, William) (Entered: 06/23/2008) |
| 06/23/2008 | 103 | Certificate of Service (RE: related document(s) 88 Application to Employ, ). (Moffitt, Marlene) (Entered: 06/23/2008) |
| 06/24/2008 | 104 | Certificate of Service (RE: related document(s) 88 Application to Employ, ). (Moffitt, Marlene) (Entered: 06/24/2008) |
| 06/24/2008 | 105 | Supplemental Operating Report for Filing Period May 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 06/24/2008) |
| 06/24/2008 | 106 | Transcript, Date of Hearing: 6-10-08 *1. Further Hearing re Application for Authority to Employ Real Estate Broker/Agent; 2. Burlingame Capital Partners II, L.P.'s Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers.* (McCall, Jo) (Entered: 06/24/2008) |
| 06/24/2008 | 107 | Order approving debtor's amended applications for authority to employ real estate brokers/agents Clint Van Ostrand, and Bailey Routzong (Related Doc # 88 ) (ac, ) (Entered: 06/24/2008) |
| 06/26/2008 | 108 | BNC Certificate of Mailing (RE: related document(s) 107 Order on Application to Employ). Service Date 06/26/2008. (Admin.) (Entered: 06/26/2008) |
| 06/27/2008 | 109 | Notice of Hearing *on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* Hearing scheduled for 8/8/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration # 2 Memorandum of Points and Authorities # 3 Certificate of Service # 4 Certificate of Service Notice Only) (Healy, William) (Entered: 06/27/2008) |
| 06/27/2008 | 110 | Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 06/27/2008) |
| 06/27/2008 | 111 | Request for payment of Administrative Expenses Filed by Creditor Franchise Tax Board (ac, ) (Entered: 06/30/2008) |
| 06/30/2008 | 112 | Motion for 2004 Examination *(and Notice of Motion) for Order Setting 2004 Examination of and Production of Documents from Colliers International/Clint Van Ostrand; Memorandum of Points and Authorities in Support Thereof* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Declaration of Marlene M. Moffitt# 3 Proposed Order# 4 Certificate of Service) (Moffitt, Marlene) (Entered: 06/30/2008) |
| 06/30/2008 | 113 | Motion for 2004 Examination *of Nobel Learning Communities, Inc. (and Notice of Motion); Memorandum of Points and Authorities* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Declaration # 3 (Proposed) Order# 4 Certificate of Service) (Huckins, William) (Entered: 06/30/2008) |

| | | |
|---|---|---|
| 06/30/2008 | ○114 | Motion for 2004 Examination *(and Notice of Motion) for Order Setting 2004 Examination of and Production of Documents from Bailey Routzong Capital Advisors; Memorandum of Points and Authorities in Support Thereof* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Declaration of Marlene M. Moffitt# 3 Proposed Order# 4 Certificate of Service) (Moffitt, Marlene) (Entered: 06/30/2008) |
| 07/01/2008 | ○ | Hearing Set On (RE: related document(s) 110 Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Healy, William)). Hearing scheduled for 7/25/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. (ac, ) (Entered: 07/01/2008) |
| 07/01/2008 | ○ | **\*\*CORRECTIVE ENTRY\*\*** Court set hearing.(RE: related document(s) 110 Motion to Sell Property Free and Clear). (ac, ) (Entered: 07/01/2008) |
| 07/01/2008 | | Deadlines terminated. Term hearing date 7/25/08. (ac, ) (Entered: 07/01/2008) |
| 07/07/2008 | ○115 | Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 110 Motion to Sell Property Free and Clear filed by Debtor Kids Connection, Inc.). Filed by Debtor Kids Connection, Inc. Hearing scheduled for 8/8/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 07/07/2008) |
| 07/08/2008 | ○116 | Order Denying Motion for 2004 Examination (Related Doc # 112 ), Denying Motion for 2004 Examination (Related Doc # 113 ), Denying Motion for 2004 Examination (Related Doc # 114 ) (ac, ) (Entered: 07/08/2008) |
| 07/10/2008 | ○117 | BNC Certificate of Mailing (RE: related document(s) 116 Order on Motion for Examination). Service Date 07/10/2008. (Admin.) (Entered: 07/10/2008) |
| 07/11/2008 | ○118 | Motion to Compel *Further Responses and Production of Documents Pursuant to Subpoena Issued Under Bankruptcy Rule 2004, and for Award of Attorney's Fees; Memorandum of Points and Authorities in Support Thereof.*. Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 07/11/2008) |
| 07/11/2008 | ○119 | Declaration of William H. Huckins in support of *Motion to Compel Further Response to Document Demand and for Award of Attorney's Fees* (RE: related document(s) 118 Motion to Compel, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5) (Moffitt, Marlene) (Entered: 07/11/2008) |
| 07/11/2008 | ○120 | Declaration of Marlene M. Moffitt in support of *Motion to Compel Further Response to Document Demand and for Award of Attorney's Fees* (RE: related document(s) 118 Motion to Compel, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9) (Moffitt, Marlene) (Entered: 07/11/2008) |
| 07/11/2008 | ○121 | Memorandum of Points and Authorities in Support of *Debtor's Motion for Order Approving Sale of Real and Personal Property Free and Clear of Liens* (RE: related document(s) 115 Amended Application/Motion, ). Filed by Creditor City National Bank (Rogan, Richard) (Entered: 07/11/2008) |
| 07/11/2008 | ○122 | Certificate of Service (RE: related document(s) 120 Declaration,, 118 Motion to Compel,, 119 Declaration, ). (Moffitt, Marlene) (Entered: 07/11/2008) |
| 07/11/2008 | ○123 | Declaration of Richard A. Rogan in Support of *Debtor's Motion for Order Approving Sale of Real and Personal Property Free and Clear of Liens* (RE: related document(s) 115 Amended Application/Motion, ). Filed by Creditor City National Bank (Attachments: # 1 Exhibit A) (Rogan, Richard) (Entered: 07/11/2008) |
| 07/11/2008 | ○124 | Certificate of Service (RE: related document(s) 123 Declaration,, 121 Memo of Points & Authorities, ). (Rogan, Richard) (Entered: 07/11/2008) |
| 07/14/2008 | ○125 | Motion to Continue Hearing On *Sale Motion*, Motion to Set Hearing *re Status Conference*, Motion to Shorten Time *re Document Demand and Motion to Compel* (RE: related document(s) 110 Motion to Sell Property Free and Clear filed by Debtor Kids Connection, Inc., 115 Amended Application/Motion, filed by Debtor Kids Connection, Inc., 118 Motion to Compel, filed by Creditor Burlingame Capital Partners II, L.P.). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A) (Moffitt, Marlene) (Entered: 07/14/2008) |
| 07/14/2008 | ○126 | Declaration of Robert R. Moore in support of *Ex Parte Application for Order: (1) Shortening Time for Production of Documents Under FRCP 34; (2) Shortening Time to Respond and Advance Hearing Date on Burlingame's Motion to Compel Further Responses and Production of Documents from Debtor; (3) Continuing Hearing on Debtor's Sale Motion; and (4) Alternatively, Setting a Chapter 11 Status Conference and Discovery Hearing* (RE: related document(s) 125 Motion to Continue/Reschedule Hearing,,, Motion to Set Hearing,,, Motion to Shorten Time,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1) (Moffitt, Marlene) (Entered: 07/14/2008) |

| | | |
|---|---|---|
| 07/14/2008 | ❑ 127 | Declaration of William W. Huckins in support of *Ex Parte Application for Order: (1) Shortening Time for Production of Documents Under FRCP 34; (2) Shortening Time to Respond and Advance Hearing Date on Burlingame's Motion to Compel Further Responses and Production of Documents from Debtor; (3) Continuing Hearing on Debtor's Sale Motion; and (4) Alternatively, Setting a Chapter 11 Status Conference and Discovery Hearing* (RE: related document(s) 125 Motion to Continue/Reschedule Hearing,,, Motion to Set Hearing,,, Motion to Shorten Time,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Moffitt, Marlene) (Entered: 07/14/2008) |
| 07/14/2008 | ❑ 128 | Certificate of Service (RE: related document(s) 126 Declaration,,, 127 Declaration,,, 125 Motion to Continue/Reschedule Hearing,,, Motion to Set Hearing,,, Motion to Shorten Time,, ). (Moffitt, Marlene) (Entered: 07/14/2008) |
| 07/15/2008 | ❑ 129 | Expedited Brief/Memorandum in Opposition to *Ex Parte Application for Order* (RE: related document(s) 125 Motion to Continue/Reschedule Hearing,,, Motion to Set Hearing,,, Motion to Shorten Time,, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 07/15/2008) |
| 07/15/2008 | ❑ 130 | Certificate of Service *[Proposed Order]* (RE: related document(s) 125 Motion to Continue/Reschedule Hearing,,, Motion to Set Hearing,,, Motion to Shorten Time,, ). (Moffitt, Marlene) (Entered: 07/15/2008) |
| 07/16/2008 | ❑ | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the ex parte application for various relief file by Burlingame Capital and the opposition filed by the debtor. Under the circumstances the court is convinced that a status conference to consider all pending matters is appropriate. Accordingly, the hearing now set for July 18, 2008, at 11:00 AM will be used for that purpose. Counsel for Burlingame should be prepared to advise the court whether or not Burlingame now is the 100 percent shareholder of the debtor. The court will then decide whether to rule on or continue the cross-motion for appointment of a trustee. The production of documents by Debtor, Colliers, Bailey Routzong, and Nobel on July 16 should proceed.. (Montali, Dennis) (Entered: 07/16/2008) |
| 07/16/2008 | ❑ 131 | Objection *Evidentiary Objection to Declaration of Linda Koelling re Cross Motion for the Appointment of Trustee* (RE: related document(s) 89 Opposition Brief/Memorandum,,, 77 Motion to Appoint Trustee). Filed by Creditor Burlingame Capital Partners II, L.P. (Huckins, William) (Entered: 07/16/2008) |
| 07/16/2008 | ❑ 132 | Request To Take Judicial Notice *in Support of Burlingame Capital Partners II, L.P.'s Cross-Motion for the Appointment of Trustee to Debtor's Motion to Employ Brokers* (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C-1# 5 Exhibit D# 6 Exhibit D-1# 7 Exhibit E# 8 Exhibit F) (Moffitt, Marlene) (Entered: 07/16/2008) |
| 07/16/2008 | ❑ 133 | Certificate of Service (RE: related document(s) 132 Request To Take Judicial Notice, ). (Moffitt, Marlene) (Entered: 07/16/2008) |
| 07/18/2008 | ❑ | Hearing Set On Chapter 11 Status Conference to be held on 7/18/2008 at 11:00 AM at San Francisco Courtroom 22 - Montali. (lp, ) (Entered: 07/18/2008) |
| 07/18/2008 | ❑ | Hearing held and continued. The Court is not ordering the appointment of a trustee at this time for the reasons stated on the record. (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*). Hearing to be held on 8/20/2008 at 1:30 PM San Francisco Courtroom 22 - Montali for 77 , (lp, ) (Entered: 07/18/2008) |
| 07/18/2008 | ❑ | Chapter 11 Status Conference held. Counsel reported that Judge Tchaikovsky has not ruled on the Motion to Approve Compromise. Burlingame Capital is not the 100 percent shareholder at this time. Debtor's Motion to Sell Free and Clear of Liens on calendar 8/8/08 at 10:00 a.m. is continued to 8/20/08 at 1:30 p.m. subject to Mr. Healy filing a supplemental/amended motion by 8/4/08. Counsel to comply with Local Rule 6004. Debtor is to provide to Burlingame Capital, by the close of business on 7/31/08, documents re Letter of Intent. Burlingame Capital's opposition to the Motion to Sell Free and Clear of Liens is due by 8/15/08. The status conference in AP 08-3049 is continued to 8/20/08 at 1:30 p.m. Burlingame Capital's Motion to Compel remains on the 8/8/08 at 10:00 a.m. calendar. (RE: related document(s) Judge Docket Order,, Hearing Set). (lp, ) (Entered: 07/18/2008) |
| 07/18/2008 | ❑ | Hearing Continued per status conference held on 7/18/08. (RE: related document(s) 115 Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property*). Hearing to be held on 8/20/2008 at 1:30 PM San Francisco Courtroom 22 - Montali for 115 , (lp, ) (Entered: 07/18/2008) |
| 07/21/2008 | ❑ 134 | Operating Report for Filing Period June 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 07/21/2008) |
| 07/30/2008 | ❑ 135 | Statement of Non-Opposition *Conditional Statement of Non-Opposition to Debtor's Motion for Order Approving Sale of Real and Personal Property Free and Clear of Liens* (RE: related document(s) 115 Amended Application/Motion, ). Filed by Creditor Brian Fitzpatrick (Attachments: # 1 Declaration of William C. Lewis# 2 |

| | | |
|---|---|---|
| | | Certificate of Service) (Lewis, William) (Entered: 07/30/2008) |
| 07/31/2008 | 136 | Transcript, Date of Hearing: 7-18-08 *1. Burlingame Capital Partners, II, L.P.'s Cross-Motion for Appointment of Trustee to Debtor's Motions to Employ Brokers; 2. Chapter 11 Status Conference.* (McCall, Jo) (Entered: 07/31/2008) |
| 08/04/2008 | 137 | Amended Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Motion# 2 Memorandum of Points and Authorities # 3 Declaration # 4 Declaration William J Healy# 5 Declaration Dean Baily# 6 Certificate of Service Notice Only# 7 Certificate of Service All Documents) (Healy, William) (Entered: 08/04/2008) |
| 08/04/2008 | 138 | Objection (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 08/04/2008) |
| 08/06/2008 | 139 | Declaration of Marlene M. Moffitt in support of *Motion to Compel Further Responses and Production of Documents Pursuant to Subpoena Issued Under Bankruptcy Rule 2004 and for Award of Attorney's Fees* (RE: related document(s) 118 Motion to Compel, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G) (Moffitt, Marlene) Modified on 8/8/2008 (dc, ). (Entered: 08/06/2008) |
| 08/06/2008 | 140 | Certificate of Service (RE: related document(s) 139 Declaration, ). (Moffitt, Marlene) (Entered: 08/06/2008) |
| 08/06/2008 | 141 | Statement of Ex Parte Application for Order: (1) Vacating the Hearing Date on Debtor's Amended Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property (2) Directing the Appointment of a Trustee in the Case; and (3) Setting A Chapter 11 Status Conference (RE: related document(s) 137 Motion to Sell Property Free and Clear, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Huckins, William) (Entered: 08/06/2008) |
| 08/07/2008 | 142 | Expedited Brief/Memorandum in Opposition to *Ex Parte Application for Order (1) Vacating the Hearing Date on Debtor's Amended Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property; (2) Directing the Appointment of a Trustee in the Case; and (3) Setting a Chapter 11 Status Conference* (RE: related document(s) 125 Motion to Continue/Reschedule Hearing,,, Motion to Set Hearing,,, Motion to Shorten Time,, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 08/07/2008) |
| 08/07/2008 | 143 | Response to *Motion to Compel Further Responses and Production of Documents Pursuant to Subpoena Issued Under Bankruptcy Rule 2004, and for a Award of Attorney's Fees* (RE: related document(s) 118 Motion to Compel, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Healy, William) (Entered: 08/07/2008) |
| 08/08/2008 | | Hearing Held. Mr. Healy agreed to comply with discovery as discussed on the record. Debtor to file and provide to Burlingame Capital by 8/11/08 or 8/12/08 the latest, a definitive sale document. A tentative hearing re the continuance of the sale motion set for 8/20/08 is set for 8/14/08 at 11:00 a.m. If Burlingame Capital is satisfied with the documents the debtor files and does not want a continuance of the sale motion, the tentative hearing will be taken off calendar and the sale motion stays on calendar for 8/20/08. If Burlingame Capital requests a continuance of the sale hearing and the debtor will not agree to the continuance, the tentative hearing will go forward on 8/14/08. A status conference re Motion to Appoint Trustee will be held on 8/14/08 at 11:00 a.m. If there is a stipulation to continue the Sale Motion, then that stipulation may include a stipulation to continue the Motion to Appoint a Trustee. RE: related document(s) 118 Motion to Compel *Further Responses and Production of Documents Pursuant to Subpoena Issued Under Bankruptcy Rule 2004, and for Award of Attorney's Fees; Memorandum of Points and Authorities in Support Thereof . .).* (lp, ) (Entered: 08/13/2008) |
| 08/08/2008 | | Tentative Hearing Set On a status conference re Motion to Appoint a Trustee. (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*). Status Conference to be held on 8/14/2008 at 11:00 AM at San Francisco Courtroom 22 - Montali. (lp, ) (Entered: 08/13/2008) |
| 08/08/2008 | | Tentative Hearing Set On Continuance of Motion to Sell Free and Clear of Liens(RE: related document(s) 115 Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property*). Status Conference to be held on 8/14/2008 at 11:00 AM at San Francisco Courtroom 22 - Montali. (lp, ) (Entered: 08/13/2008) |
| 08/14/2008 | | Hearing Dropped. Tentative hearings scheduled for 8/14/08 at 11:00 a.m. are taken off calendar. (RE: related document(s) Hearing Set,, Hearing Set, ). (lp, ) (Entered: 08/14/2008) |
| 08/14/2008 | | Hearing Dropped From Calendar (RE: Hearing Set - related document(s) [] ) (lp, ) (Entered: 08/14/2008) |

| 08/14/2008 | ◑ | Hearing Dropped From Calendar (RE: Hearing Set - related document(s) [] ) (lp, ) (Entered: 08/14/2008) |
|---|---|---|
| 08/15/2008 | ◑ 144 | Reply to *Further Opposition to Cross-Motion for the Appointment of Trustee* (RE: related document(s) 77 Motion to Appoint Trustee). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 08/15/2008) |
| 08/15/2008 | ◑ 145 | Declaration of Marlene M. Moffitt in support of *Burlingame Capital Partners II, L.P.'s Reply to Further Opposition to Cross Motion for the Appointment of Trustee* (RE: related document(s) 144 Reply). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1-5# 2 Exhibit 6-9) (Moffitt, Marlene) (Entered: 08/15/2008) |
| 08/15/2008 | ◑ 146 | Certificate of Service (RE: related document(s) 145 Declaration,, 144 Reply). (Moffitt, Marlene) (Entered: 08/15/2008) |
| 08/18/2008 | ◑ | Hearing time on 8/20/08 moved to 3:00 p.m. (RE: related document(s) 137 Amended Motion to Sell Property Free and Clear, 95 Ex Parte Motion to Continue Hearing On *Motion to Appoint Trustee and to Employ Brokers Because of Impending Stock Purchase and Carve-Out Agreement in Related Bankruptcy Case*, 115 Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property*, 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*). Hearing to be held on 8/20/2008 at 3:00 PM San Francisco Courtroom 22 - Montali for 77 , Hearing to be held on 8/20/2008 at 3:00 PM San Francisco Courtroom 22 - Montali for 115 , (lp, ) (Entered: 08/18/2008) |
| 08/20/2008 | ◑ | Hearing held and Continued. Motion to Appoint Trustee is deferred. Debtor to provide information requested by Burlingame Capital Partners as discussed on the record. A tentative hearing re Sale/Bidding Procedures is set for 9/8/08 at 1:00 p.m. If the two bidders agree with the sale/bidding procedures, no hearing is required. The hearing re Motion to Appoint Trustee and Motion to Sell is continued to 9/19/08 at 11:00 a.m. (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*, 115 Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property*). Hearing to be held on 9/19/2008 at 11:00 AM San Francisco Courtroom 22 - Montali for 77 , Hearing to be held on 9/19/2008 at 11:00 AM San Francisco Courtroom 22 - Montali for 115 , (lp, ) (Entered: 08/21/2008) |
| 08/20/2008 | ◑ | Tentative Hearing Set On Sale/Bidding Procedures. Hearing scheduled for 9/8/2008 at 11:00 AM at San Francisco Courtroom 22 - Montali. (lp, ) (Entered: 08/21/2008) |
| 08/26/2008 | ◑ 147 | Operating Report for Filing Period July 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 08/26/2008) |
| 08/27/2008 | ◑ 148 | Transcript, Date of Hearing: 8-8-08*Burlingame Capital Partners II, L.P.'s Motion to Compel Further Responses and Production of Documents Pursuant to Subpoena Issued Under Bankruptcy Rule 2004 and for Award of Attorney's Fees.* (McCall, Jo) (Entered: 08/27/2008) |
| 09/05/2008 | ◑ | Hearing Continued (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*, 115 Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property*). Hearing to be held on 9/26/2008 at 11:00 AM San Francisco Courtroom 22 - Montali for 77 , Hearing to be held on 9/26/2008 at 11:00 AM San Francisco Courtroom 22 - Montali for 115 , (lp, ) (Entered: 09/05/2008) |
| 09/05/2008 | | **COURT ENTRY** After the 8/20/08 hearing was concluded, Ms. Moffitt called chambers indicating that counsel for Burlingame Capital is not available on 9/19/08 at 11:00 a.m. Debtor's counsel agreed to continue the hearing on the two motions to 9/26/08 at 11:00 a.m. (RE: related document(s) 77 Motion to Appoint Trustee *Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers*, 115 Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property*). (lp, ) (Entered: 09/05/2008) |
| 09/08/2008 | ◑ | Hearing Dropped. Matter taken off calendar. (RE: related document(s) Hearing Set). (lp, ) (Entered: 09/09/2008) |
| 09/11/2008 | ◑ 149 | First Amended Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2# 3 Exhibit A, Part 3# 4 Exhibit A, Part 4# 5 Exhibit A, Part 5# 6 Exhibit A, Part 6# 7 Exhibit A, Part 7# 8 Exhibit A, Part 8# 9 Exhibit A, Part 9# 10 Exhibit A, Part 10) (Healy, William) (Entered: 09/11/2008) |
| 09/11/2008 | ◑ 150 | First Amended Notice of Hearing *on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 149 First Amended Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2# 3 Exhibit A, Part 3# 4 Exhibit A, Part 4# 5 Exhibit A, Part 5# 6 Exhibit A, Part 6# 7 Exhibit A, Part 7# 8 Exhibit A, Part 8# 9 Exhibit A, Part 9# 10 Exhibit A, Part 10) (Healy, William)). Hearing scheduled for 9/26/2008 at 11:00 AM at San Francisco Courtroom 22 - Montali. Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration of William Healy# 2 Memorandum of Points and Authorities # 3 Declaration of Linda Koelling# 4 Exhibit A# 5 Exhibit B, Part 1# 6 |

| | | |
|---|---|---|
| | | Exhibit Exhibit B, Part 2# 7 Exhibit Exhibit B, Part 3# 8 Exhibit Exhibit B, Part 4# 9 Exhibit Exhibit B, Part 5# 10 Exhibit Exhibit B, Part 6# 11 Exhibit Exhibit B, Part 7# 12 Exhibit Exhibit B, Part 8# 13 Exhibit Exhibit B, Part 9# 14 Certificate of Service Notice Only# 15 Certificate of Service) (Healy, William) (Entered: 09/11/2008) |
| 09/12/2008 | 151 | Motion For Sanctions. *Against Debtor and Its Counsel Re Failure to Comply with Court's Orders; Memorandum of Points and Authorities In Support Thereof* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Declaration # 2 Certificate of Service) (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 152 | Notice of Hearing *Re Motion for Sanctions* (RE: related document(s) 151 Motion For Sanctions. *Against Debtor and Its Counsel Re Failure to Comply with Court's Orders; Memorandum of Points and Authorities in Support Thereof* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Declaration # 2 Certificate of Service) (Moffitt, Marlene)). Hearing scheduled for 10/24/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Confirmation hearing to be held on 10/24/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 153 | Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof* Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 154 | Declaration of William W. Huckins in In Support of *Motion (1) For Order to Show Cause Re Contempt Against Debtor and Its Counsel, and (2) To Set A Status Conference Re Due Diligence and Sale Efforts* (RE: related document(s) 153 Motion for Order to Show Cause, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Declaration Q# 18 Exhibit R# 19 Exhibit S# 20 Declaration T# 21 Exhibit U# 22 Exhibit V# 23 Declaration W# 24 Exhibit X# 25 Declaration Z# 26 Exhibit AA) (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 155 | Notice of Hearing *of Motion (1) For Order to Show Cause Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence* (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof* Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene), 154 Declaration of William W. Huckins in In Support of *Motion (1) For Order to Show Cause Re Contempt Against Debtor and Its Counsel, and (2) To Set A Status Conference Re Due Diligence and Sale Efforts* (RE: related document(s) 153 Motion for Order to Show Cause, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Declaration Q# 18 Exhibit R# 19 Exhibit S# 20 Declaration T# 21 Exhibit U# 22 Exhibit V# 23 Declaration W# 24 Exhibit X# 25 Declaration Z# 26 Exhibit AA) (Moffitt, Marlene)). Hearing scheduled for 10/24/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Confirmation hearing to be held on 10/24/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 156 | Certificate of Service (RE: related document(s) 153 Motion for Order to Show Cause,,, 154 Declaration,,,, 155 Notice of Hearing,,,,, ). (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 157 | Ex Parte Motion to Expedite Hearing *Application for Order Shortening Time to Hear Burlingame's (1) Motion for Order to Show Cause Re Contempt and to Set Status Conference; and (2) Motion for Sanctions; Memoranda of Points and Authorities in Support Thereof* (RE: related document(s) 153 Motion for Order to Show Cause, filed by Creditor Burlingame Capital Partners II, L.P., 154 Declaration,,, filed by Creditor Burlingame Capital Partners II, L.P., 155 Notice of Hearing,,,,, filed by Creditor Burlingame Capital Partners II, L.P., 156 Certificate of Service). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 158 | Declaration of Marlene M. Moffitt in Support of *Ex Parte Application for Order Shortening Time To Hear Burlingame's Motion for Order To Show Cause Re Contempt/Status Conference and Motion for Sanctions* (RE: related document(s) 157 Motion to Expedite Hearing,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/12/2008 | 159 | Certificate of Service (RE: related document(s) 158 Declaration,, 157 Motion to Expedite Hearing,, ). (Moffitt, Marlene) (Entered: 09/12/2008) |
| 09/15/2008 | | **DOCKET TEXT ORDER** (no separate order issued:) The court has received an amended motion to sell Kids Connection to Nobel Learning Communities, Inc., and related papers, as well as a motions for sanctions, for an order to show cause, and for a status conference. The foregoing documents are voluminous, and have not yet been reviewed in detail. The court cannot determine whether debtor is delaying Burlingame and preventing it from developing a competing bid, or whether Burlingame is being unreasonable in its demands for information that either it already has or is not relevant to a sale. Meanwhile, the amended motion to sell was only filed September 11, with opposition due five days before the September 26 hearing date. Under the circumstances the court will hold a status conference on September 17 at 11:30 AM; counsel may appear by telephone. The status conference |

| | | |
|---|---|---|
| | | will be to discuss the pending sale hearing, whether Burlingame intends to bid; whether Burlingame intends to object, and whether the court should appoint a trustee immediately in order to bring order to the massive confusion and seemingly endless arguments between counsel for Kids Connection and Burlingame. The court will not discuss the pending motion for contempt, which will remain on calendar on October 24. Nor will the court issue an order to show cause, as contempt matters are governed by FRBP 9020.. (Montali, Dennis) (Entered: 09/15/2008) |
| 09/15/2008 | 🍥 160 | Brief/Memorandum in Opposition to *Ex Parte Application for Order Shortening Time to Hear Burlingame's (1) Motion for Order to Show Cause Re Contempt and to Set Status Conference; and (2) Motion for Sanctions* (RE: related document(s) 157 Motion to Expedite Hearing,, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 09/15/2008) |
| 09/15/2008 | 🍥 | Hearing Set On (RE: related document(s) Judge Docket Order, ). Status Conference to be held on 9/17/2008 at 11:30 AM at San Francisco Courtroom 22 - Montali. (lp, ) (Entered: 09/15/2008) |
| 09/15/2008 | 🍥 161 | Transcript, Date of Hearing: 8-20-08 *2. Burlingame Capital Partners, II, L.P.'s Cross-Motion for the Appointment of Trustee to Debtor's Motions to Employ Brokers; 2. Motion to Sell Free and Clear of Liens and Interest in Real and Personal Property.* (McCall, Jo) (Entered: 09/15/2008) |
| 09/16/2008 | 🍥 162 | Statement of Errata to Declaration of William W. Huckins *In Support of Motion (1) For Order to Show Cause Re Contempt Against Debtor and Its Counsel, and (2) To Set A Status Conference Re Due Diligence and Sale Efforts* (RE: related document(s) 153 Motion for Order to Show Cause,, 154 Declaration,,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit Y) (Moffitt, Marlene) (Entered: 09/16/2008) |
| 09/17/2008 | 🍥 | Status Conference held. The Court orders the appointment of an Examiner for the reasons stated on the record. Burlingame's Motion for the Appointment of Trustee and the Motion to Sell Free and Clear of Liens set on 9/26/08 at 11:00 a.m. will not go forward. A further status conference shall be held on 9/26/08 at 11:00 a.m. (RE: related document(s) Judge Docket Order,, Hearing Set). (lp, ) (Entered: 09/18/2008) |
| 09/17/2008 | 🍥 | . Hearing Set On Status Conference to be held on 9/26/2008 at 11:00 AM at San Francisco Courtroom 22 - Montali. (lp, ) Modified on 9/22/2008 (lp, ). (Entered: 09/18/2008) |
| 09/22/2008 | 🍥 163 | Certificate of Service (RE: related document(s) Hearing Held (Bk), Hearing Held (Bk)). (Huckins, William) (Entered: 09/22/2008) |
| 09/24/2008 | 🍥 164 | Certificate of Service *Re: Proposed Order for Appointment of Examiner Following Status Conference* (Healy, William) (Entered: 09/24/2008) |
| 09/24/2008 | 🍥 165 | Certificate of Service (RE: related document(s) 77 Motion to Appoint Trustee). (Moffitt, Marlene) (Entered: 09/24/2008) |
| 09/25/2008 | 🍥 166 | Certificate of Service (RE: related document(s) 164 Certificate of Service). (Healy, William) (Entered: 09/25/2008) |
| 09/25/2008 | 🍥 168 | Order for the appointment of examiner following status conference (RE: related document(s) 77 Motion to Appoint Trustee filed by Creditor Burlingame Capital Partners II, L.P.). (ac, ) (Entered: 09/26/2008) |
| 09/26/2008 | 🍥 167 | Certificate of Service *re:(Proposed) Order for Appointment of Examiner Following Status Conference partially approved as to form by Walter Gouldsbury attorney for Citi National Bank and Mark Bostick attorney for Wendell Rosen Black & Dean* (RE: related document(s) 164 Certificate of Service). (Healy, William) (Entered: 09/26/2008) |
| 09/26/2008 | 🍥 169 | Operating Report for Filing Period August 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 09/26/2008) |
| 09/26/2008 | 🍥 170 | Amended Notice of Hearing *on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 137 Amended Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Motion# 2 Memorandum of Points and Authorities # 3 Declaration # 4 Declaration William J Healy# 5 Declaration Dean Baily# 6 Certificate of Service Notice Only# 7 Certificate of Service All Documents) (Healy, William)). **Hearing scheduled for 10/24/2008 at 02:00 PM at San Francisco Courtroom 22 - Montali.** Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 09/26/2008) |
| 09/26/2008 | 🍥 | Status Conference held. Mr. Healy to re-notice the Motion to Sell for 10/24/08 at 2:00 p.m. Debtor's counsel to provide all information regarding continued hearing dates to the Examiner once one is selected. Last day for submission of a competing bid/offer by Burlingame Capital, or any other offers/bids, is 10/15/08. Last day for objections is 10/17/08. The motion for sanctions and the motion for contempt currently on calendar for 10/24/08 at 10:00 a.m. is moved to 10/24/08 at 2:00 p.m. No order to follow. (RE: related document(s) Hearing Set). (lp, ) |

| | | |
|---|---|---|
| | | (Entered: 10/07/2008) |
| 09/26/2008 | ○ | Hearing time moved to 2:00 p.m. on 10/24/08. (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof*, 151 Motion For Sanctions. *Against Debtor and Its Counsel Re Failure to Comply with Court's Orders; Memorandum of Points and Authorities in Support Thereof*). **Hearing to be held on 10/24/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for 151 , Hearing to be held on 10/24/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for 153 , (lp, ) (Entered: 10/07/2008)** |
| 09/28/2008 | ○ 171 | BNC Certificate of Mailing (RE: related document(s) 168 Order). Service Date 09/28/2008. (Admin.) (Entered: 09/28/2008) |
| 09/30/2008 | ○ 172 | Motion / *Application for Order Approving the Appointment of Examiner*. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Verified Statement of Disinterestedness of David A. Bradlow# 2 Exhibit A to Verified Statement# 3 Proposed Order# 4 Certificate of Service) (Cutler, Patricia) (Entered: 09/30/2008) |
| 10/01/2008 | ○ 173 | Order approving appointment of examiner(David A. Bradlow) (Related Doc # 172 ) (ac, ) (Entered: 10/01/2008) |
| 10/01/2008 | | David A. Bradlow added to case (ac, ) (Entered: 10/01/2008) |
| 10/01/2008 | ○ 174 | Notice Regarding *Creditor Kirk B. Freeman's Support for Debtor Kids Connection, Inc's Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 115 Amended Motion *to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 110 Motion to Sell Property Free and Clear filed by Debtor Kids Connection, Inc.). Filed by Debtor Kids Connection, Inc. Hearing scheduled for 8/8/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. (Attachments: # 1 Certificate of Service) (Healy, William)). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 10/01/2008) |
| 10/01/2008 | ○ 175 | Supplemental Statement of Disinterestedness of David A. Bradlow (RE: related document(s) 172 Motion Miscellaneous Relief, ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia) (Entered: 10/01/2008) |
| 10/03/2008 | ○ 176 | BNC Certificate of Mailing (RE: related document(s) 173 Order on Motion for Miscellaneous Relief). Service Date 10/03/2008. (Admin.) (Entered: 10/04/2008) |
| 10/15/2008 | ○ 177 | Amended Schedule B,. Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 10/15/2008) |
| 10/15/2008 | ○ 178 | Declaration of Robert R. Moore *re Offer by Burlingame Capital Partners II, L.P.* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Moffitt, Marlene) (Entered: 10/15/2008) |
| 10/16/2008 | ○ 179 | Stipulation to Continue Hearing *and*, Stipulation to Extend Time Filed by Creditor Burlingame Capital Partners II, L.P. (RE: related document(s) 149 Motion to Sell Property Free and Clear, filed by Debtor Kids Connection, Inc., 151 Motion for Sanctions, filed by Creditor Burlingame Capital Partners II, L.P., 153 Motion for Order to Show Cause, filed by Creditor Burlingame Capital Partners II, L.P.). (Attachments: # 1 Proposed Order) (Moffitt, Marlene) (Entered: 10/16/2008) |
| 10/16/2008 | ○ 180 | Certificate of Service (RE: related document(s) 179 Stipulation to Continue Hearing,, Stipulation to Extend Time, ). (Moffitt, Marlene) (Entered: 10/16/2008) |
| 10/17/2008 | ○ 181 | Order Approving Stipulation (RE: related document(s) 179 Stipulation to Continue Hearing and Stipulation to Extend Time. filed by Creditor Burlingame Capital Partners II, L.P.). (dc, ) (Entered: 10/17/2008) |
| 10/19/2008 | ○ 182 | BNC Certificate of Mailing (RE: related document(s) 181 Order on Stipulation). Service Date 10/19/2008. (Admin.) (Entered: 10/19/2008) |
| 10/20/2008 | ○ 183 | Operating Report for Filing Period September 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 10/20/2008) |
| 10/20/2008 | ○ 184 | Notice of Continued Hearing *on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 110 Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Healy, William), 155 Notice of Hearing *of Motion (1) For Order to Show Cause Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence* (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof* Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene), 154 Declaration of William W. Huckins in In Support of Motion (1) For Order to Show Cause Re Contempt Against Debtor and Its Counsel, and (2) To Set A Status |

| | | |
|---|---|---|
| | | _Conference Re Due Diligence and Sale Efforts_ (RE: related document(s) 153 Motion for Order to Show Cause, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Declaration Q# 18 Exhibit R# 19 Exhibit S# 20 Declaration T# 21 Exhibit U# 22 Exhibit V# 23 Declaration W# 24 Exhibit X# 25 Declaration Z# 26 Exhibit AA) (Moffitt, Marlene)). Hearing scheduled for 10/24/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Confirmation hearing to be held on 10/24/2008 at 10:00 AM at San Francisco Courtroom 22 - Montali. Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene)). **Confirmation hearing to be held on 11/4/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for 155** , Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 10/20/2008) |
| 10/22/2008 | ❏185 | Supplemental Declaration of William J. Healy _Re: Amended Notice of Hearing on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property_ (RE: related document(s) 184 Notice of Continued Hearing,,,,,,, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 10/22/2008) |
| 10/29/2008 | ❏186 | Brief/Memorandum in Opposition to _Motion for Order to Show Cause re Contempt and to Set Status Conference; and (2) Motion for Sanctions_ (RE: related document(s) 153 Motion for Order to Show Cause, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Healy, William) (Entered: 10/29/2008) |
| 10/29/2008 | ❏187 | Objection _Evidentiary to Declaration of William Healy Re Amended Notice of Hearing on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property_ (RE: related document(s) 149 Motion to Sell Property Free and Clear,, 150 Notice of Hearing,,,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏188 | Objection _Evidentiary to Amended Declaration of Linda Koelling Re Reply Brief for Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property_ (RE: related document(s) 149 Motion to Sell Property Free and Clear,, 150 Notice of Hearing,,,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏189 | Brief/Memorandum in Opposition to _Debtor's Amended Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property_ (RE: related document(s) 149 Motion to Sell Property Free and Clear, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏190 | Declaration of Jan Judson in Support of _Burlingame Capital Partners II, L.P.'S Opposition to Sale Motion_ (RE: related document(s) 189 Opposition Brief/Memorandum, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏191 | Exhibit _A-F to the Declaration of Jan Judson_ (RE: related document(s) 190 Declaration,, 189 Opposition Brief/Memorandum, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏192 | Supplemental Declaration of Robert R. Moore in Support of _Burlingame Capital Partners II, L.P.'s Opposition to Debtor's Amended Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property_ (RE: related document(s) 190 Declaration,, 191 Exhibit, 189 Opposition Brief/Memorandum, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏193 | Declaration of Robert R. Moore in Support of _Burlingame Capital Partners II, L.P.'s Opposition to Debtor's Amended Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property_ (RE: related document(s) 189 Opposition Brief/Memorandum, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4 (1 of 5)# 5 Exhibit 4 (2 of 5)# 6 Exhibit 4 (3 of 5)# 7 Exhibit 4 (4 of 5)# 8 Exhibit 4 (5 of 5)# 9 Exhibit 5# 10 Exhibit 6# 11 Exhibit 7 (1 of 7)# 12 Exhibit 7 (2 of 7)# 13 Exhibit 7 (3a of 7)# 14 Declaration 7 (3b of 7)# 15 Exhibit 7 (3c of 7)# 16 Exhibit 8 (1 of 5)# 17 Exhibit 8 (2 of 5)# 18 Exhibit 8 (3 of 5)# 19 Exhibit 8 (4a of 5)# 20 Exhibit 8 (4b of 5)# 21 Exhibit 8 (5a of 5)# 22 Exhibit 8 (5b of 5)# 23 Exhibit 8 (5c of 5)# 24 Exhibit 9# 25 Exhibit 10 (1a of 4)# 26 Exhibit 10 (1b of 4)# 27 Exhibit 10 (3 of 4)# 28 Exhibit 10 (4 of 4)# 29 Exhibit 11# 30 Exhibit 12# 31 Exhibit 13 (1 of 7)# 32 Exhibit 13 (2 of 7)# 33 Exhibit 13 (3 of 7)# 34 Exhibit 13 (4 of 7)# 35 Exhibit 13 (5 of 7)# 36 Declaration 13 (6 of 7)# 37 Exhibit 13 (7 of 7)# 38 Exhibit 14# 39 Exhibit 15 (1a of 4)# 40 Exhibit 15 (1b of 4)# 41 Exhibit 15 (2a of 4)# 42 Exhibit 15 (2b of 4)# 43 Exhibit 15 (3a of 4)# 44 Declaration 15 (3b of 4)# 45 Exhibit 15 (4a of 4)# 46 Exhibit 15 (4b of 4)# 47 Exhibit 16# 48 Exhibit 17# 49 Exhibit 18# 50 Exhibit 19# 51 Exhibit 20# 52 Exhibit 21# 53 Exhibit 22# 54 Exhibit 23# 55 Exhibit 24) (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏194 | Exhibit _10 (2a of 4)_ (RE: related document(s) 189 Opposition Brief/Memorandum,, 193 Declaration,,,,,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |
| 10/29/2008 | ❏195 | Exhibit _10 (2b of 4)_ (RE: related document(s) 194 Exhibit, 189 Opposition Brief/Memorandum,, 193 Declaration,,,,,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 10/29/2008) |

| 10/29/2008 | ❑196 | Certificate of Service (RE: related document(s) 187 Objection,, 190 Declaration,, 188 Objection,, 194 Exhibit, 195 Exhibit, 192 Declaration,, 191 Exhibit, 189 Opposition Brief/Memorandum,, 193 Declaration,,,,,, ). (Moffitt, Marlene) (Entered: 10/29/2008) |
|---|---|---|
| 10/30/2008 | ❑197 | Supplemental Declaration of William J. Healy *Re: Amended Notice of Hearing on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 170 Notice of Hearing,, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 10/30/2008) |
| 10/31/2008 | ❑198 | Declaration of William J. Healy *Re: Amended Notice of Hearing on Motion to sell free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 184 Notice of Continued Hearing,,,,,, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 10/31/2008) |
| 10/31/2008 | ❑199 | Statement of Motion to Sell Free and Clear of Liens and Interest in Real and Personal Property (RE: related document(s) 184 Notice of Continued Hearing,,,,,,, ). Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 10/31/2008) |
| 11/03/2008 | ❑ | **ERROR** Exhibit documents did not include a cover page with case name and case number. (RE: related document(s) 194 Exhibit, 195 Exhibit. 191 Exhibit). (ac, ) (Entered: 11/03/2008) |
| 11/03/2008 | ❑200 | Brief/Memorandum in support of (RE: related document(s) 149 Motion to Sell Property Free and Clear,, 137 Motion to Sell Property Free and Clear, ). Filed by Interested Party Lois I. Brady (Attachments: # 1 Certificate of Service) (Bostick, Mark) (Entered: 11/03/2008) |
| 11/03/2008 | ❑201 | Declaration of Robert R. Moore in support of *Amended Offer by Burlingame Capital Partners II, L.P.* (RE: related document(s) 178 Declaration). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Moffitt, Marlene) (Entered: 11/03/2008) |
| 11/03/2008 | ❑202 | Report: *of Examiner (with Proof of Service)* Filed by Examiner David A. Bradlow (Isaacs, Michael) (Entered: 11/03/2008) |
| 11/04/2008 | ❑203 | Exhibit *A-F to Declaration of Jan Judson in Support of Burlingame Capital Partners II, L.P.'s Opposition of Sale Motion* (RE: related document(s) 190 Declaration,, 189 Opposition Brief/Memorandum, ). Filed by Debtor Kids Connection, Inc. (Moffitt, Marlene)NOTE: Correction, filed by Burlingame Capital Partners II, L.P. Modified on 11/5/2008 (ac, ). (Entered: 11/04/2008) |
| 11/04/2008 | ❑204 | Exhibit *10 Parts (2a and 2b of 4) to Declaration of Robert R. Moore In Support of Burlingame Capital Partners II, L.P.'s Opposition to Debtor's Amended Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 189 Opposition Brief/Memorandum,, 193 Declaration,,,,,, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 11/04/2008) |
| 11/04/2008 | ❑ | Hearing Continued (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof*, 151 Motion For Sanctions. *Against Debtor and Its Counsel Re Failure to Comply with Court's Orders; Memorandum of Points and Authorities in Support Thereof*, 152 Notice of Hearing, 155 Notice of Hearing). **hearing to be held on 11/24/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for 152 , hearing to be held on 11/24/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for 155 , (lp, )** (Entered: 11/05/2008) |
| 11/04/2008 | ❑ | Hearing held and continued. The court orders that debtor provide tax returns for the years: 2005, 2006 and 2007 (when filed) to Burlingame Capital. Debtor's CPA, bookkeeper and office manager are to meet with principals of Burlingame Capital the week of 11/3/08, if possible. No attorneys to be present at the meeting but Mr. Bradlow is to be present. Nobel to file a revised deal by 11/19/08. Burlingame Capital is to file evidence in the form of a declaration by 11/19/08. Debtor to file legal arguments by 11/19/08. Burlingame to file a response by the start of business on 11/24/08. Mr. Bohs to file his declaration by 11/12/08. Mr. Moore to make his request for Mr. Bohs' appearance at the 11/24/08 hearing by 11/17/08 if he wishes to cross-examine Mr. Bohs. Counsel for Burlingame Capital to submit an order and Mr. Healy is to sign off on the order. (RE: related document(s) 149 First Amended Motion to Sell Property Free and Clear, 137 Amended Motion to Sell Property Free and Clear). **Hearing to be held on 11/24/2008 at 2:00 PM San Francisco Courtroom 22 - Montali for 137 , (lp, )** (Entered: 11/10/2008) |
| 11/10/2008 | ❑205 | Certificate of Service (RE: related document(s) 149 Motion to Sell Property Free and Clear, ). (Huckins, William) (Entered: 11/10/2008) |
| 11/11/2008 | ❑206 | Transcript, Date of Hearing: 9-17-08*Status Conference*. (McCall, Jo) (Entered: 11/11/2008) |
| 11/14/2008 | ❑207 | Order following hearing on debtor's amended sale motion (RE: related document(s) 149 Motion to Sell Property Free and Clear filed by Debtor Kids Connection, Inc.). (ac, ) (Entered: 11/17/2008) |

| | | |
|---|---|---|
| 11/19/2008 | ❷208 | Transcript, Date of Hearing: 11-4-08/. *Motion for Sanctions Against Debtor and Its Counsel re Failure to Produce Documents; 2. Motion (1) for Order to Show Cause re Contempt Against Debtor and Its Counsel, and (2) to Set a Status Conference re Due Diligence; 3. Motion to Sell Free and Clear of Liens and Interest in Real Property and Personal Property.* (McCall, Jo) (Entered: 11/19/2008) |
| 11/19/2008 | ❷209 | Withdrawal of Documents *Notice of Continuance of Hearing on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 184 Notice of Continued Hearing,,,,,, ). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 11/19/2008) |
| 11/19/2008 | ❷210 | Declaration of Janice H. Judson in Support of *Burligame Capital Partners II, L.P.'s Ability to Perform* (RE: related document(s) 207 Order). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Moffitt, Marlene) (Entered: 11/19/2008) |
| 11/19/2008 | ❷211 | BNC Certificate of Mailing (RE: related document(s) 207 Order). Service Date 11/19/2008. (Admin.) (Entered: 11/19/2008) |
| 11/20/2008 | ❷212 | Operating Report for Filing Period October 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 11/20/2008) |
| 11/21/2008 | ❷213 | Second Report: *of Examiner David A. Bradlow (with Proof of Service)* Filed by Examiner David A. Bradlow (Isaacs, Michael) (Entered: 11/21/2008) |
| 11/24/2008 | ❷ | Hearing Continued (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof*, 152 Notice of Hearing). **Confirmation hearing to be held on 12/15/2008 at 10:00 AM San Francisco Courtroom 22 - Montall for 152** , (lp, ) (Entered: 11/25/2008) |
| 11/24/2008 | ❷ | Hearing Continued (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof*, 155 Notice of Hearing). **Confirmation hearing to be held on 12/15/2008 at 10:00 AM San Francisco Courtroom 22 - Montali for 155** , (lp, ) (Entered: 11/25/2008) |
| 11/24/2008 | ❷ | Hearing Dropped. Motion to sell free and clear of liens and interest in real and personal property withdrawn prior to hearing. (RE: related document(s) 149 First Amended Motion to Sell Property Free and Clear). (lp, ) (Entered: 11/25/2008) |
| 11/24/2008 | ❷ | Status conference held and continued to 12/15/08 at 10:00 a.m. Burlingame Capital to file and serve Mr. Healy and Mr. Bradlow an offer consistent with the discussion made on the record by 12/1/08. Debtor to respond by 12/8/08. (lp, ) (Entered: 11/25/2008) |
| 11/24/2008 | ❷ | Hearing Set On **Status Conference to be held on 12/15/2008 at 10:00 AM at San Francisco Courtroom 22 - Montall.** (lp, ) (Entered: 11/25/2008) |
| 12/08/2008 | ❷214 | Response to *Burlingame Capital Partners II, L.P.'S Purchase Offer* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 12/08/2008) |
| 12/12/2008 | ❷ | Per the parties' request, hearing rescheduled to 11:00 a.m. on December 15, 2008. (RE: related document(s) 155 Notice of Hearing, 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof*, Hearing Set, 152 Notice of Hearing). **Status Conference to be held on 12/15/2008 at 11:00 AM San Francisco Courtroom 22 - Montali for 152 , Hearing to be held on 12/15/2008 at 11:00 AM San Francisco Courtroom 22 - Mohtali for 155 , Status Conference to be held on 12/15/2008 at 11:00 AM San Francisco Courtroom 22 - Montali for ||, (lp, ) Modified on 12/12/2008 (lp, ). (Entered: 12/12/2008)** |
| 12/15/2008 | ❷ | A further status conference shall be held on 1/28/09 at 9:30 a.m. Mr. Healy to file a status conference statement by 1/23/09. (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof*, 151 Motion For Sanctions. *Against Debtor and Its Counsel Re Failure to Comply with Court's Orders; Memorandum of Points and Authorities in Support Thereof*, Hearing Set, 152 Notice of Hearing, 155 Notice of Hearing). **Confirmation hearing to be held on 1/28/2009 at 9:30 AM San Francisco Courtroom 22 - Montali for 152 , Confirmation hearing to be held on 1/28/2009 at 9:30 AM San Francisco Courtroom 22 - Montali for 155 , Status Conference to be held on 1/28/2009 at 9:30 AM San Francisco Courtroom 22 - Montali for ||, (lp, ) (Entered: 12/16/2008)** |
| 12/19/2008 | ❷215 | Operating Report for Filing Period November 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 12/19/2008) |

| 01/23/2009 | 216 | Status Conference Statement Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 01/23/2009) |
| 01/26/2009 | 217 | Operating Report for Filing Period December 2008 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 01/26/2009) |
| 01/26/2009 | 219 | Letter from chambers to Mary L. Frye. (ac, ) (Entered: 01/27/2009) |
| 01/27/2009 | 218 | Status Conference Statement Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Huckins, William) (Entered: 01/27/2009) |
| 01/27/2009 | 220 | Withdrawal of Claim: 15,18 Filed by Interested Party Lois I. Brady. (Bostick, Mark) (Entered: 01/27/2009) |
| 01/28/2009 |  | Hearing Held. The Motion for Sanctions Against Debtor was withdrawn without prejudice. No order to follow. The Motion for Order to Show Cause re Contempt was withdrawn without prejudice. No order to follow. (RE: related document(s) 153 Motion for Order to Show Cause RE: (1) Re Contempt Against Debtor and Its Counsel, and (2) to Set A Status Conference Re Due Diligence; *Memorandum of Points and Authorities in Support Thereof*, 151 Motion For Sanctions. *Against Debtor and Its Counsel Re Failure to Comply with Court's Orders; Memorandum of Points and Authorities in Support Thereof*, 152 Notice of Hearing, 155 Notice of Hearing). (lp, ) (Entered: 01/28/2009) |
| 01/28/2009 | 221 | Request for Notice *and Appearance [with Certificate of Service attached]* Filed by Creditor Linda Koelling (Davis, Dennis) (Entered: 01/28/2009) |
| 01/28/2009 |  | Status Conference held. Debtor to file by 5:00 p.m. on 2/5/09 a motion to approve the sale to Burlingame Capital. If the motion is not filed, a hearing shall be held on 2/6/09 at 10:30 a.m. so show cause why the motion was not filed and to consider the appointment of Chapter 11 trustee. If the motion is filed, the hearing on 2/6/09 will be dropped from the calendar. Any competing bids shall be filed by 2/10/09. Objections to be filed by 2/17/09. If a competing bid(s)and/or objections are filed, counsel are to meet and confer re factual and legal issues. A hearing on Debtor's motion to sell assets free and clear shall be held on 2/20/09 at 10:30 a.m. at which time competing bids and objections will be considered. (RE: related document(s) 216 Status Conference Statement, Hearing Set). (lp, ) (Entered: 02/05/2009) |
| 01/28/2009 |  | A tentative hearing on order to show cause was set. **Show Cause hearing to be held on 2/6/2009 at 10:30 AM at San Francisco Courtroom 22 - Montali.** (lp, ) (Entered: 02/05/2009) |
| 01/29/2009 | 222 | Certificate of Service (Huckins, William) (Entered: 01/29/2009) |
| 01/29/2009 | 223 | Certificate of Service *Amended* (Huckins, William) (Entered: 01/29/2009) |
| 01/30/2009 | 224 | Scheduling Order following status conference (RE: related document(s) 218 Status Conference Statement filed by Creditor Burlingame Capital Partners II, L.P.). (ac, ) (Entered: 01/30/2009) |
| 02/01/2009 | 225 | BNC Certificate of Mailing (RE: related document(s) 224 Order). Service Date 02/01/2009. (Admin.) (Entered: 02/01/2009) |
| 02/05/2009 | 226 | Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration part 1# 2 Declaration part 2# 3 Declaration part 3# 4 Declaration part4# 5 Declaration part 5# 6 Memorandum of Points and Authorities # 7 Certificate of Service) (Healy, William) (Entered: 02/05/2009) |
| 02/05/2009 | 227 | Notice of Hearing *on Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property* (RE: related document(s) 226 Motion to Sell Property Free and Clear Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration part 1# 2 Declaration part 2# 3 Declaration part 3# 4 Declaration part4# 5 Declaration part 5# 6 Memorandum of Points and Authorities # 7 Certificate of Service) (Healy, William)). **Hearing scheduled for 2/20/2009 at 10:30 AM at San Francisco Courtroom 22 - Montali.** Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 02/05/2009) |
| 02/05/2009 | 228 | Document: *Burlingame Captial Partners II, L.P.'s Supplemental Statement Following Status Conference*. (RE: related document(s) 218 Status Conference Statement). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Huckins, William) (Entered: 02/05/2009) |
| 02/06/2009 | 229 | Motion to Sell Property Free and Clear*of Liens and Interests and Value Secured Claims* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration part 2# 2 Declaration part 3# 3 Declaration part 4# 4 Declaration part 5# 5 Declaration part 6# 6 Declaration part 7# 7 Memorandum of Points and Authorities # 8 Declaration of Linda Koelling part 1# 9 Certificate of Service) (Healy, William) (Entered: 02/06/2009) |

| | | |
|---|---|---|
| 02/06/2009 | 230 | Notice of Hearing on *Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property and Value Secured Claims* (RE: related document(s) 229 Motion to Sell Property Free and Clear *of Liens and Interests and Value Secured Claims* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration part 2# 2 Declaration part 3# 3 Declaration part 4# 4 Declaration part 5# 5 Declaration part 6# 6 Declaration part 7# 7 Memorandum of Points and Authorities # 8 Declaration of Linda Koelling part 1# 9 Certificate of Service) (Healy, William)). **Hearing scheduled for 2/20/2009 at 10:30 AM at San Francisco Courtroom 22 - Montali.** Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service Notice Only) (Healy, William) (Entered: 02/06/2009) |
| 02/06/2009 | | Hearing Dropped From Calendar (RE: Hearing Set - related document(s) [] ) (Hearing to show cause taken off calendar prior to the hearing.)(lp, ) (Entered: 02/06/2009) |
| 02/06/2009 | 231 | Order Regarding February 20 hearing . (ac, ) (Entered: 02/06/2009) |
| 02/11/2009 | 232 | Declaration of William J. Healy *Re: Purchase Offer From Appletree Educational, LLC* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 02/11/2009) |
| 02/17/2009 | 233 | Declaration of Linda Koelling (RE: related document(s) 226 Motion to Sell Property Free and Clear,, 229 Motion to Sell Property Free and Clear, ). Filed by Creditor Linda Koelling (Ray, Katherine) (Entered: 02/17/2009) |
| 02/17/2009 | 234 | Objection *to Competing Purchase Offers* (RE: related document(s) 232 Declaration, 229 Motion to Sell Property Free and Clear, ). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Evidentiary Objections to Dec. of Linda Koelling# 2 Declaration # 3 Exhibit 1# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# 9 Exhibit 7# 10 Exhibit 8# 11 Exhibit 9# 12 Exhibit 10# 13 Exhibit 11# 14 Exhibit 12# 15 Exhibit 13# 16 Exhibit 14# 17 Exhibit 15# 18 Exhibit 16# 19 Exhibit 17 (1 of 2)# 20 Exhibit 17 (2 of 2)# 21 Exhibit 18) (Moffitt, Marlene) (Entered: 02/17/2009) |
| 02/17/2009 | 235 | Certificate of Service (RE: related document(s) 234 Objection,, ). (Moffitt, Marlene) (Entered: 02/17/2009) |
| 02/19/2009 | 236 | Exhibit *A - B to Declaration of Linda Koelling Relating to Motion to Sell Assets (Certificate of Service attached)* (RE: related document(s) 233 Declaration). Filed by Creditor Linda Koelling (Ray, Katherine) (Entered: 02/19/2009) |
| 02/19/2009 | 237 | Declaration of G. Lee Bohrs in Support of Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 02/19/2009) |
| 02/19/2009 | 238 | Declaration of William J. Healy in Support of Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 02/19/2009) |
| 02/20/2009 | | Courtroom Hearing Continued (RE: Motion to Sell Property Free and Clear - related document(s) 226 ) (Continued to 3/6/2009 11:00 AM at San Francisco Courtroom 22 - Montali) (Status conference held. Debtor to file and serve a final Asset Purchase Agreement and/or any supplemental declarations/pleadings by 3/3/09.)(lp, ) (Entered: 02/20/2009) |
| 02/20/2009 | | Courtroom Hearing Continued (RE: Motion to Sell Property Free and Clear - related document(s) 229 ) (Continued to 3/6/2009 11:00 AM at San Francisco Courtroom 22 - Montali) (The motion is continued for holding purposes.)(lp, ) (Entered: 02/20/2009) |
| 02/26/2009 | 239 | Operating Report for Filing Period January 2009 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 02/26/2009) |
| 02/27/2009 | 240 | Certificate of Service (Attachments: # 1 Supplement Notice of Hearing) (Healy, William) (Entered: 02/27/2009) |
| 03/03/2009 | 241 | Notice Regarding *OF STATUS OF MOTION TO SELL FREE AND CLEAR OF LIENS AND INTERESTS IN REAL AND PERSONAL PROPERTY AND ASSET PURCHASE AGREEMENT* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 03/03/2009) |
| 03/03/2009 | 242 | Declaration of Robert D. Judson in Support of *Debtor's Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property to Burlingame Capital Partners II, L.P.* (RE: related document(s) 226 Motion to Sell Property Free and Clear,, 241 Notice). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Moffitt, Marlene) (Entered: 03/03/2009) |
| 03/04/2009 | 243 | Amended Declaration of Robert D. Judson, Jr. in Support of *Debtor's Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property to Burlingame Capital Partners II, L.P.* (RE: related document(s) 226 Motion to Sell Property Free and Clear,, 241 Notice). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Certificate of Service) (Moffitt, Marlene) (Entered: 03/04/2009) |

| | | |
|---|---|---|
| 03/06/2009 | ᴑ | Courtroom Hearing Held (RE: Motion to Sell Property Free and Clear - related document(s) 226 ) (Sale approved. Order to follow. A status conference re approval of Asset Purchase Agreement shall be held on 3/11/09 at 3:30 p.m.)(lp, ) (Entered: 03/06/2009) |
| 03/06/2009 | ᴑ | Hearing Dropped From Calendar (RE: Motion to Sell Property Free and Clear - related document(s) 229 ) (Matter taken off calendar.)(lp, ) (Entered: 03/06/2009) |
| 03/06/2009 | ᴑ | Status conference re approval of Asset Purchase Agreement Set On 3/11/09 at 3:30 p.m. (RE: related document(s) 241 Notice). **Status Conference to be held on 3/11/2009 at 03:30 PM at San Francisco Courtroom 22 - Montali.** (lp, ) (Entered: 03/06/2009) |
| 03/11/2009 | ᴑ | Status conference held re approval of Asset Purchase Agreement. The court will sign an order for the reasons stated on the record. Mr. Bradlow is authorized to execute the Asset Purchase Agreement and any necessary conveyance documents. Mr. Huckins to submit the order. (RE: related document(s)Hearing Set). (lp) (Entered: 03/12/2009) |
| 03/24/2009 | ᴑ 244 | Operating Report for Filing Period February 2009 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 03/24/2009) |
| 03/25/2009 | ᴑ 245 | Transcript regarding Hearing Held 3-11-09 RE: Telephonic Status Conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall*. Notice of Intent to Request Redaction Deadline Due By 4/6/2009. Redaction Request Due By 04/15/2009. Redacted Transcript Submission Due By 04/27/2009. Transcript access will be restricted through 06/23/2009. (McCall, Jo) (Entered: 03/25/2009) |
| 03/31/2009 | ᴑ 246 | Exhibit *A - 1 of 4 - to (Proposed) Order Granting Debtor's Motion to Sell Assets Free and Clear of Liens and Interests Under Bankruptcy Code Section 363(f) and Section 363(m) to Burlingame Capital Partners, II, L.P.* (RE: related document(s) 226 Motion to Sell Property Free and Clear). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A - 2 of 4# 2 Exhibit A - 3 of 4# 3 Exhibit A - 4 of 4) (Moffitt, Marlene) (Entered: 03/31/2009) |
| 03/31/2009 | ᴑ 247 | Certificate of Service *re Proposed Sale Order with Exhibit A and Proposed Examiner Order* (RE: related document(s) 246 Exhibit). Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 03/31/2009) |
| 04/02/2009 | ᴑ 248 | Order Granting Motion to Sell assets free and clear of liens and interests under bankuptcy code section 363(f) and section 363(m) to Burlingame Capital Partners II, LP (Related Doc # 226 ) (ac) (Entered: 04/03/2009) |
| 04/02/2009 | ᴑ 249 | Order following hearing regarding expanded powers of examiner David Bradlow (RE: related document(s) 226 Motion to Sell Property Free and Clear filed by Debtor Kids Connection, Inc.). (ac) (Entered: 04/03/2009) |
| 04/03/2009 | ᴑ | **ERROR** Cover page with debtor's case name and number not included (RE: related document(s) 246 Exhibit). (ac) (Entered: 04/03/2009) |
| 04/05/2009 | ᴑ 250 | BNC Certificate of Mailing (RE: related document(s) 248 Order on Motion to Sell Property Free and Clear). Service Date 04/05/2009. (Admin.) (Entered: 04/05/2009) |
| 04/05/2009 | ᴑ 251 | BNC Certificate of Mailing (RE: related document(s) 249 Order). Service Date 04/05/2009. (Admin.) (Entered: 04/05/2009) |
| 04/06/2009 | ᴑ 252 | Notice Regarding *Employment of Counsel (Luce, Forward, Hamilton & Scripps LLP)* Filed by Examiner David A. Bradlow (Attachments: # 1 Certificate of Service) (Isaacs, Michael) (Entered: 04/06/2009) |
| 04/08/2009 | ᴑ | Telephone conference held. Debtor to deliver by the close of business on 4/10/09 a completed statement re reinstatement of corporate status to Burlingame. A meeting is scheduled for 4/14/09 at 9:30 a.m. at Kid's Connection with the parties indentified at the hearing. By the close of business on 4/9/09, Mr. Huckins is to notify Mr. Healy and Mr. Bradlow as to what information is needed at the meeting. Mr. Bradlow to preside over the meeting. Counsel may be present at the meeting. Mr. Healy to notify Ms. Koelling's personal counsel of the meeting. No written orders to follow. (lp) (Entered: 04/09/2009) |
| 04/17/2009 | ᴑ 253 | First Application for Compensation *Compensation And Reimbursement Of Expenses By Counsel For Debtor* for William J. Healy, Debtor's Attorney, Fee: $451,000.00, Expenses: $6,419.81. Filed by Attorney William J. Healy (Attachments: # 1 First Application For Interim Compensation and Reimbursement of Expenses By Counsel For Debtor part 1 of 3# 2 First Application For Interim Compensation and Reimbursement By Counsel For Debtor part 2 of 3# 3 First Application For Interim Compensation and Reimbursement of Expenses By Counsel For Debtor part 3 of 3# 4 Certificate of Service 1 of 2# 5 Certificate of Service 2 of 2) (Healy, William) (Entered: 04/17/2009) |

| 06/06/2009 | ❷291 | BNC Certificate of Mailing (RE: related document(s) 289 Transcript). Service Date 06/06/2009. (Admin.) (Entered: 06/06/2009) |
|---|---|---|
| 06/12/2009 | ❷292 | Transcript regarding Hearing Held 1-28-09 RE: 1. Motion for Sanctions Against Debtor and Its Counsel re Failure to Produce Documents; 2. Motion (1) for Order to Show Cause re Contempt against Debtor and Its Counsel, and (2) To set a Status Conference re Due Diligence; 3. Further Status Conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall*. Notice of Intent to Request Redaction Deadline Due By 6/22/2009. Redaction Request Due By 07/6/2009. Redacted Transcript Submission Due By 07/13/2009. Transcript access will be restricted through 09/10/2009. (McCall, Jo) (Entered: 06/12/2009) |
| 06/12/2009 | ❷293 | Transcript regarding Hearing Held 2-20-09 RE: 1. Motion to Sell Free and Clear of Liens and Interest in Real and Personal Property (Burlingame Capital Partners II, L.P.); 2. Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property and Value Secured Claims (Nobel Learning Communities, Inc.); 3. Status Conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall*. Notice of Intent to Request Redaction Deadline Due By 6/22/2009. Redaction Request Due By 07/6/2009. Redacted Transcript Submission Due By 07/13/2009. Transcript access will be restricted through 09/10/2009. (McCall, Jo) (Entered: 06/12/2009) |
| 06/12/2009 | ❷294 | Transcript regarding Hearing Held 3-6-09 RE: 1. Motion to Sell Free and Clear of Liens and Interest in Real and Personal Property (Burlingame Capital Partners II, L.P.); 2. Motion to Sell Free and Clear of Liens and Interests in Real and Personal Property and Value Secured Claims (Nobel Learning Communities, Inc.). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall*. Notice of Intent to Request Redaction Deadline Due By 6/22/2009. Redaction Request Due By 07/6/2009. Redacted Transcript Submission Due By 07/13/2009. Transcript access will be restricted through 09/10/2009. (McCall, Jo) (Entered: 06/12/2009) |
| 06/12/2009 | ❷295 | Transcript regarding Hearing Held 2-20-09 RE: Amended Transcript as to Face Page and Appearange Page Only. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall*. Notice of Intent to Request Redaction Deadline Due By 6/22/2009. Redaction Request Due By 07/6/2009. Redacted Transcript Submission Due By 07/13/2009. Transcript access will be restricted through 09/10/2009. (McCall, Jo) (Entered: 06/12/2009) |
| 06/12/2009 | ❷296 | Transcript regarding Hearing Held 1-28-09 RE: Amended Transcript as to Appearance Page Only. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall*. Notice of Intent to Request Redaction Deadline Due By 6/22/2009. Redaction Request Due By 07/6/2009. Redacted Transcript Submission Due By 07/13/2009. Transcript access will be restricted through 09/10/2009. (McCall, Jo) (Entered: 06/12/2009) |
| 06/12/2009 | ❷297 | Transcript regarding Hearing Held 3-6-09 RE: Amended Transcript as to Appearance Page Only. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall*. Notice of Intent to Request Redaction Deadline Due By 6/22/2009. Redaction Request Due By 07/6/2009. Redacted Transcript Submission Due By 07/13/2009. Transcript access will be restricted through 09/10/2009. (McCall, Jo) (Entered: 06/12/2009) |
| 06/17/2009 | ❷298 | Stipulation to Continue Hearing Filed by Creditor City National Bank (RE: related document(s) 286 Motion for Relief From Stay filed by Creditor City National Bank). **Hearing to be held on 7/2/2009 at 9:30 AM San Francisco Courtroom 22 - Montali for 286** , (Gouldsbury, Walter) (Entered: 06/17/2009) |
| 06/17/2009 | ❷299 | Notice of Continued Hearing Filed by Creditor City National Bank (Attachments: # 1 Proof of Service) (Gouldsbury, Walter) (Entered: 06/17/2009) |
| 06/18/2009 | ❷ | Request to Remove Primary and All Secondary E-Mail Addresses from Case *relating to ECF Account for Marlene Moffitt*. Filed by Creditor Burlingame Capital Partners II, L.P. (Moffitt, Marlene) (Entered: 06/18/2009) |
| 06/19/2009 | ❷300 | BNC Certificate of Mailing (RE: related document(s) 295 Transcript). Service Date 06/19/2009. (Admin.) (Entered: 06/19/2009) |
| 06/19/2009 | ❷301 | BNC Certificate of Mailing (RE: related document(s) 296 Transcript). Service Date 06/19/2009. (Admin.) (Entered: 06/19/2009) |

| | | |
|---|---|---|
| 06/19/2009 | 302 | BNC Certificate of Mailing (RE: related document(s) 297 Transcript). Service Date 06/19/2009. (Admin.) (Entered: 06/19/2009) |
| 06/22/2009 | 303 | Operating Report for Filing Period May 2009 Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 06/22/2009) |
| 06/26/2009 | 304 | Ex Parte Motion to Shorten Time Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Declaration Huckins Dec. to Ex Parte Applic.# 2 [Proposed] Order Granting Ex Parte Applic.) (Huckins, William) (Entered: 06/26/2009) |
| 06/26/2009 | 305 | Motion *for Order in Aid of Implementation of Order Granting Debtor's Motion to Sell Assets Free and Clear of Liens and Interests Under Bankruptcy Code Section 363(f) and Section 363(m) to BCP* Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit 1 - 11# 2 Declaration Decl of Judson# 3 Declaration Huckins Dec.) (Huckins, William) (Entered: 06/26/2009) |
| 06/26/2009 | 306 | Notice of Hearing (RE: related document(s) 305 Motion *for Order in Aid of Implementation of Order Granting Debtor's Motion to Sell Assets Free and Clear of Liens and Interests Under Bankruptcy Code Section 363). Hearing scheduled for 7/2/2009 at 09:30 AM at San Francisco Courtroom 22 - Montali.* Filed by Creditor Burlingame Capital Partners II, L.P. (Huckins, William) (Entered: 06/26/2009) |
| 06/26/2009 | 307 | Certificate of Service (RE: related document(s) 304 Motion to Shorten Time, 305 Motion Miscellaneous Relief, 306 Notice of Hearing). Filed by Creditor Burlingame Capital Partners II, L.P. (Huckins, William) (Entered: 06/26/2009) |
| 06/29/2009 | 308 | Transcript regarding Hearing Held 04/29/09 RE: status conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Palmer Reporting Services, PalmerRptg@aol.com, 800-665-6251.* Notice of Intent to Request Redaction Deadline Due By 7/9/2009. Redaction Request Due By 07/20/2009. Redacted Transcript Submission Due By 07/30/2009. Transcript access will be restricted through 09/28/2009. (Palmer, Susan) (Entered: 06/29/2009) |
| 06/29/2009 | 309 | Order Granting ex parte application for order shortening Time (Related Doc # 304 ) (ac) (Entered: 06/30/2009) |
| 06/30/2009 | 310 | Response to *Burlingame Capital Partner's Ex Parte Application for Order Shortening time* (RE: related document(s) 309 Order on Motion to Shorten Time). Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 06/30/2009) |
| 06/30/2009 | 311 | Brief/Memorandum in Opposition to *City National Bank's Motion for Relief from the Automatic Stay - Limited* (RE: related document(s) 286 Motion for Relief From Stay). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Declaration Janice H. Judson) (Huckins, William) (Entered: 06/30/2009) |
| 06/30/2009 | 312 | Supplemental Declaration of William W. Huckins in Support of *Motion for Order In Aid of Implementation of Order Granting Debtor's Motion to Sell Assets Free and Clear of Liens and Interests* (RE: related document(s) 270 Order, 305 Motion Miscellaneous Relief). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A - B) (Huckins, William) (Entered: 06/30/2009) |
| 06/30/2009 | 313 | Certificate of Service (RE: related document(s) 311 Opposition Brief/Memorandum, 312 Declaration). Filed by Creditor Burlingame Capital Partners II, L.P. (Huckins, William) (Entered: 06/30/2009) |
| 07/02/2009 | | Courtroom Hearing Continued (RE: Motion for Relief From Stay - related document(s) 286 ) (Continued to 7/16/2009 09:30 AM at San Francisco Courtroom 22 - Montali) (Motion may go off calendar if the bank is paid after the sale closes.)(lp) (Entered: 07/02/2009) |
| 07/02/2009 | 314 | Certificate of Service Filed by Creditor Burlingame Capital Partners II, L.P. (Huckins, William) (Entered: 07/02/2009) |
| 07/02/2009 | 315 | BNC Certificate of Mailing (RE: related document(s) 309 Order on Motion to Shorten Time). Service Date 07/02/2009. (Admin.) (Entered: 07/02/2009) |
| 07/02/2009 | 316 | Order Granting Motion for order in aid of implementation of order granting debtor's motion to sell assets free and clear of liens and interests under bankruptcy code section 363(f) and section 363(M) to Burlingame Capital Partners II, L.P. [Revised to incorporate legal property description], entered by the court on April 30, 2009 and docketed as doc. no. 270, including non-assumption of certain executory contracts and unexpired personal property leases, and for status conference. (Related Doc # 305 ) (ac) (Entered: 07/06/2009) |

| 07/02/2009 | ❸317 | Order granting, in part, Campeau Goodsell Smith's interim fee application. (RE: related document(s) 253 Application for Compensation filed by Debtor Kids Connection, Inc.). (ac) (Entered: 07/06/2009) |
| --- | --- | --- |
| 07/02/2009 | ❸ | Hearing Held. Motion granted in part and denied in part. Order to follow. Status conference taken off calendar. (RE: related document(s) 305 Motion *for Order in Aid of Implementation of Order Granting Debtor's Motion to Sell Assets Free and Clear of Liens and Interests Under Bankruptcy Code Section 363(f) and Section 363(m) to BCP*). (lp) (Entered: 07/27/2009) |
| 07/08/2009 | ❸318 | BNC Certificate of Mailing (RE: related document(s) 316 Order on Motion for Miscellaneous Relief). Service Date 07/08/2009. (Admin.) (Entered: 07/08/2009) |
| 07/08/2009 | ❸319 | BNC Certificate of Mailing (RE: related document(s) 317 Order). Service Date 07/08/2009. (Admin.) (Entered: 07/08/2009) |
| 07/10/2009 | ❸320 | Substitution of Attorney . Attorney Marlene Moffitt; Michael S. Greger and William W. Huckins terminated. John W. Howard added to the case. Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 [Proposed] Order# 2 Certificate of Service) (Huckins, William) (Entered: 07/10/2009) |
| 07/10/2009 | ❸321 | BNC Certificate of Mailing (RE: related document(s) 308 Transcript). Service Date 07/10/2009. (Admin.) (Entered: 07/10/2009) |
| 07/13/2009 | ❸322 | Order Permitting Withdrawal of Allen Matkins Leck Gamble Mallory and Natsis as Counsel for Creditor Burlingame Capital Partners II, L.P. (RE: related document(s) 320 Substitution of Attorney filed by Creditor Burlingame Capital Partners II, L.P.). (dc) (Entered: 07/13/2009) |
| 07/13/2009 | | Attorney John W. Howard for Burlingame Capital Partners II, L.P. added to case (dc) (Entered: 07/13/2009) |
| 07/15/2009 | ❸323 | Notice Regarding *Withdrawal* (RE: related document(s) 286 Motion for Relief from Stay RS #RAR-1, Fee Amount $150, Filed by Creditor City National Bank). Filed by Creditor City National Bank (Attachments: # 1 Proof of Service) (Rogan, Richard) (Entered: 07/15/2009) |
| 07/15/2009 | ❸324 | BNC Certificate of Mailing (RE: related document(s) 322 Order). Service Date 07/15/2009. (Admin.) (Entered: 07/15/2009) |
| 07/16/2009 | ❸ | Hearing Dropped From Calendar (RE: Motion for Relief From Stay - related document(s) 286 ) (Motion withdrawn prior to hearing.)(lp) (Entered: 07/21/2009) |
| 07/29/2009 | ❸325 | Motion *For An Order Enforcing Asset Purchase Agreement and Court Orders* Filed by Creditor Burlingame Capital Partners II, L.P. (Howard, John) (Entered: 07/29/2009) |
| 07/29/2009 | ❸326 | Declaration of Janice Judson in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders* (RE: related document(s) 325 Motion Miscellaneous Relief). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A# 2 Exhibit B_pgs 1-25# 3 Exhibit B-pgs 26-50# 4 Exhibit C-E) (Howard, John) (Entered: 07/29/2009) |
| 07/29/2009 | ❸327 | Declaration of John W. Howard in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders* (RE: related document(s) 325 Motion Miscellaneous Relief). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A-E) (Howard, John) (Entered: 07/29/2009) |
| 07/29/2009 | ❸328 | Declaration of Kathleen Parker in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders* (RE: related document(s) 325 Motion Miscellaneous Relief). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A-B) (Howard, John) (Entered: 07/29/2009) |
| 07/29/2009 | ❸329 | Declaration of Mary Lynn Kassebaum in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders* (RE: related document(s) 325 Motion Miscellaneous Relief). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A-E) (Howard, John) (Entered: 07/29/2009) |
| 07/29/2009 | ❸330 | Notice of Hearing (RE: related document(s) 325 Motion *For An Order Enforcing Asset Purchase Agreement and Court Orders* Filed by Creditor Burlingame Capital Partners II, L.P.). **Hearing scheduled for 8/21/2009 at 11:00 AM at San Francisco Courtroom 22 - Montali.** Filed by Creditor Burlingame Capital Partners II, L.P. (Howard, John) (Entered: 07/29/2009) |
| 07/29/2009 | ❸331 | Certificate of Service (RE: related document(s) 325 Motion Miscellaneous Relief, 326 Declaration, 327 Declaration, 328 Declaration, 329 Declaration, 330 Notice of Hearing). Filed by Creditor Burlingame Capital |

| | | |
|---|---|---|
| | | Partners II, L.P. (Howard, John) (Entered: 07/29/2009) |
| 07/29/2009 | 334 | Correspondence Relating to Kids Connection, Inc. to Ms. Cynthia E. Clemons. (ac) (Entered: 08/03/2009) |
| 07/30/2009 | 332 | Transcript regarding Hearing Held 7-2-09 RE: Preliminary Hearing - City National Bank. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall (480)361-3790.* Notice of Intent to Request Redaction Deadline Due By 8/10/2009. Redaction Request Due By 08/20/2009. Redacted Transcript Submission Due By 08/31/2009. Transcript access will be restricted through 10/28/2009. (McCall, Jo) (Entered: 07/30/2009) |
| 08/02/2009 | 333 | BNC Certificate of Mailing (RE: related document(s) 332 Transcript). Service Date 08/02/2009. (Admin.) (Entered: 08/02/2009) |
| 08/06/2009 | 335 | Amended Notice of Hearing on *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders* (RE: related document(s) 325 Motion *For An Order Enforcing Asset Purchase Agreement and Court Orders* Filed by Creditor Burlingame Capital Partners II, L.P., 326 Declaration of Janice Judson in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders,* 327 Declaration of John W. Howard in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders,* 328 Declaration of Kathleen Parker in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders,* 329 Declaration of Mary Lynn Kassebaum in Support of *Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders*). **Hearing scheduled for 9/22/2009 at 11:00 AM at San Francisco Courtroom 22 - Montali.** Filed by Creditor Burlingame Capital Partners II, L.P. (Howard, John) (Entered: 08/06/2009) |
| 08/06/2009 | 336 | Ex Parte Motion to Shorten Time *To Hear Burlingame Capital Partners II, L.P.'s Motion for an Order Enforcing Asset Purchase Agreement and Court Orders* (RE: related document(s) 325 Motion Miscellaneous Relief filed by Creditor Burlingame Capital Partners II, L.P.). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Declaration of Howard in Support) (Howard, John) (Entered: 08/06/2009) |
| 08/06/2009 | 337 | Certificate of Service (RE: related document(s) 335 Notice of Hearing, 336 Motion to Shorten Time). Filed by Creditor Burlingame Capital Partners II, L.P. (Howard, John) (Entered: 08/06/2009) |
| 08/06/2009 | 338 | Order granting in part and denying in part ex parte application for order shortening time. (RE: related document(s) 336 Motion to Shorten Time filed by Creditor Burlingame Capital Partners II, L.P.). (ac) (Entered: 08/07/2009) |
| 08/07/2009 | 339 | Expedited Brief/Memorandum in Opposition to *Burlingame Capital Ex Parte Application For Order Shortening Time For An Order Enforcing Asset Purchase Agreement And Court Orders* (RE: related document(s) 336 Motion to Shorten Time). Filed by Debtor Kids Connection, Inc. (Goodsell, Scott) (Entered: 08/07/2009) |
| 08/07/2009 | 340 | Certificate of Service (RE: related document(s) 339 Opposition Brief/Memorandum). Filed by Debtor Kids Connection, Inc. (Goodsell, Scott) (Entered: 08/07/2009) |
| 08/09/2009 | 341 | BNC Certificate of Mailing (RE: related document(s) 338 Order). Service Date 08/09/2009. (Admin.) (Entered: 08/09/2009) |
| 08/10/2009 | 342 | Letter to chambers from The Employees of Kids Connection case. Filed by Interested Party Kids Connection Staff (ac) (Entered: 08/12/2009) |
| 08/17/2009 | 343 | Brief/Memorandum in Opposition to (RE: related document(s) 325 Motion Miscellaneous Relief). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration of Scott Goodsell# 2 Declaration Linda Koelling# 3 Certificate of Service) (Healy, William) (Entered: 08/17/2009) |
| 08/19/2009 | 344 | Reply to *Opposition to Motion to Enforce Asset Purchase Agreement* (RE: related document(s) 325 Motion Miscellaneous Relief, 343 Opposition Brief/Memorandum). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Declaration of Robert Judson# 2 Certificate of Service) (Howard, John) (Entered: 08/19/2009) |
| 08/21/2009 | | Hearing Held. Motion granted in part and denied in part. The court authorizes a payment in the amount of $302,310 to Burlingame's payroll service from the Campeau, Goodsell Smith trust account by 9/1/09. The amounts paid to the employess shall be made as indentified is Ms. Kassebaum's declaration and discussed on the record at the hearing. In the event an amount is disputed, that amount may be held in the trust account until there is an agreement. If no agreement is reached, a hearing shall be held. Burlingame's request for sanctions is denied. Mr. Howard to submit an order and Mr. Goodsell to approve as t the from of the order. (RE: related document(s) 325 Motion *For An Order Enforcing Asset Purchase Agreement and Court Orders*). (lp) (Entered: 08/25/2009) |
| 08/27/2009 | 345 | Order Granting in part, Denying in part: Burlingame Capital Partners II, L.P. Motion for order enforcing asset |

| | | purchase agreement and court orders. Related Doc # 325 ) (ac) (Entered: 08/28/2009) |
|---|---|---|
| 08/30/2009 | ◔346 | BNC Certificate of Mailing (RE: related document(s) 345 Order on Motion for Miscellaneous Relief). Service Date 08/30/2009. (Admin.) (Entered: 08/30/2009) |
| 08/31/2009 | ◔347 | Ex Parte Motion to Extend Time *On Order Grantiing Iin Part And Denying In PArt Burlingame Capital Partners II LP's Motion For An Order Enforcing Asset Purchase Agreement And Court Orders* Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Declaration of Scott Goodsell# 2 Certificate of Service) (Healy, William) (Entered: 08/31/2009) |
| 08/31/2009 | ◔348 | Brief/Memorandum in Opposition to *Ex Parte* (RE: related document(s) 347 Motion to Extend Time). Filed by Creditor Burlingame Capital Partners II, L.P. (Howard, John) (Entered: 08/31/2009) |
| 08/31/2009 | ◔349 | Declaration of Robert Judson in Support of *Opposition to Ex Parte* (RE: related document(s) 347 Motion to Extend Time, 348 Opposition Brief/Memorandum). Filed by Creditor Burlingame Capital Partners II, L.P. (Howard, John) (Entered: 08/31/2009) |
| 08/31/2009 | ◔350 | Declaration of Mary Lynn Kassebaum in Support of *Opposition to Ex Parte* (RE: related document(s) 347 Motion to Extend Time, 348 Opposition Brief/Memorandum). Filed by Creditor Burlingame Capital Partners II, L.P. (Attachments: # 1 Exhibit A) (Howard, John) (Entered: 08/31/2009) |
| 08/31/2009 | ◔351 | Certificate of Service (RE: related document(s) 348 Opposition Brief/Memorandum, 349 Declaration, 350 Declaration). Filed by Creditor Burlingame Capital Partners II, L.P. (Howard, John) (Entered: 08/31/2009) |
| 09/01/2009 | ◔ | Hearing Set On (RE: related document(s) 347 Ex Parte Motion to Extend Time *On Order Grantiing Iin Part And Denying In PArt Burlingame Capital Partners II LP's Motion For An Order Enforcing Asset Purchase Agreement And Court Orders*). **Hearing scheduled for 9/1/2009 at 11:00 AM at San Francisco Courtroom 22 - Montali.** (lp) (Entered: 09/01/2009) |
| 09/01/2009 | ◔ | Hearing Held. Motion granted. The time for money to be turned over is extended until 9/8/09. KC Funding through Mr. Howard is to deliver on an expedited basis to Mr. Goodsell the contracts of the five employees identified at the hearing and all extant absentee records from pre July 9. Everything turned over is for Mr. Goodsell's eyes only or to staff in his office. Mr. Goodsell to submit an order granting the motion and the order is to include language re the turnover of the contracts. (RE: related document(s) 347 Ex Parte Motion to Extend Time *On Order Grantiing Iin Part And Denying In PArt Burlingame Capital Partners II LP's Motion For An Order Enforcing Asset Purchase Agreement And Court Orders*). (lp) (Entered: 09/01/2009) |
| 09/04/2009 | ◔352 | Notice of Appeal to District Court , Fee Amount $ 255. (RE: related document(s) 345 Order on Motion for Miscellaneous Relief). Appellant Designation due by 09/14/2009. Transmission to District Court due by 10/5/2009. Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 09/04/2009) |
| 09/04/2009 | ◔353 | Statement of Election to District Court, (RE: related document(s) 352 Notice of Appeal filed by Debtor Kids Connection, Inc.). Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 09/04/2009) |
| 09/04/2009 | ◔354 | Certificate of Service (RE: related document(s) 352 Notice of Appeal, 353 Statement of Election on Appeal). Filed by Debtor Kids Connection, Inc. (Healy, William) (Entered: 09/04/2009) |
| 09/04/2009 | ◔355 | Ex Parte Motion to Stay Pending Appeal (RE: related document(s) 345 Order on Motion for Miscellaneous Relief). Filed by Debtor Kids Connection, Inc. (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 09/04/2009) |
| 09/04/2009 | | Receipt of filing fee for Notice of Appeal(08-30026) [appeal,ntcapl] ( 255.00). Receipt number 9153807, amount $ 255.00 (U.S. Treasury) (Entered: 09/04/2009) |
| 09/04/2009 | ◔356 | Order Granting, in Part, ExParte Application to Stay Pending Appeal (Related Doc # 355 ) (dc) (Entered: 09/04/2009) |
| 09/04/2009 | ◔358 | Motion for Order Approving Stipulation Modifying Automatic Stay to Pursue Insurance Coverage. Filed by Creditor City of Foster City (dc) (Entered: 09/08/2009) |
| 09/04/2009 | ◔359 | Notice of Hearing (RE: related document(s) 358 Motion for Order Approving Stipulation Modifying Automatic Stay to Pursue Insurance Coverage. **Hearing scheduled for 10/9/2009 at 09:30 AM at San Francisco Courtroom 22 - Montali.** Filed by Creditor City of Foster City (dc) (Entered: 09/08/2009) |
| 09/06/2009 | ◔357 | BNC Certificate of Mailing (RE: related document(s) 356 Order on Motion to Stay Pending Appeal). Service Date 09/06/2009. (Admin.) (Entered: 09/06/2009) |

| 09/10/2009 | ❏ 360 | Courts Certificate of Mailing. Number of notices mailed: 4 (RE: related document(s) 352 Notice of Appeal, 353 Statement of Election on Appeal). (dc) (Entered: 09/10/2009) |
| 09/10/2009 | ❏ 361 | Transmittal of Record on Appeal to District Court (RE: related document(s) 352 Notice of Appeal). (dc) (Entered: 09/10/2009) |

**Entered on Docket**
**August 28, 2009**
GLORIA L. FRANKLIN, CLERK
U.S BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA



JOHN W. HOWARD, State Bar No. 80200
MICHELLE D. VOLK, State Bar No. 217151
J.W. Howard/Attorneys, LTD.
1508 West Lewis Street
San Diego, California 92103

Telephone:    (619) 234-2842
Telefax:      (619) 234-1716

**Signed and Filed: August 27, 2009**

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

Attorneys for Burlingame Capital Partners II, L.P.

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

|  |  |
|---|---|
| In re | Case No. 08-30026 DM 11 |
|  | Chapter 11 |
| KIDS CONNECTION, INC., |  |
| Debtor. | **ORDER GRANTING IN PART AND DENYING IN PART:** |
|  | **BURLINGAME CAPITAL PARTNERS II, L.P.'S MOTION FOR ORDER ENFORCING ASSET PURCHASE AGREEMENT AND COURT ORDERS** |
|  | Date:  August 21, 2009 |
|  | Time:  11:00 a.m. |
|  | Crtrm: 22 |
|  | Judge: Hon. Dennis Montali |

The motion of Burlingame Capital Partners II, L.P. came on regularly for hearing on August 21, 2009 before this court, the Honorable Judge Dennis Montali, judge presiding. Scott L. Goodsell of Campeau Goodsell Smith appeared for the Debtor and John W. Howard appeared for Burlingame

- 1 -

Capital Partners II, L.P.  Scott McMillan specially appeared for Burlingame Capital Partners II, L.P. ("Burlingame")

The Court, having read and considered the pleadings and papers filed by both sides in connection the Burlingame's Motion to Enforce Asset Purchase Agreement and Court Orders ("Motion"), and, having heard and considered the arguments of counsel, finds that, good cause appearing therefor, the Motion should be granted in part and denied in part on the basis articulated by the Court on the record at hearing.

The Motion is GRANTED with respect to the payment of employee salaries and benefits required under paragraph 3 of the Second Amendment to the Asset Purchase Agreement.  Counsel for the Debtor is authorized to make payment from funds held in his trust account received from the escrow through which the asset purchase was completed an amount up to two hundred three thousand three hundred ten dollars and sixty-six cents ($203,310.66) by September 1, 2009.  The amounts paid to the employees shall be made as identified in Ms. Kassebaum's declaration and discussed on the record at the hearing.  Counsel for the Debtor has the right, prior to September 1, 2009, to meet with such personnel of the Kids Connection school and the payroll company that processed payroll for the Kids Connection school prior to July 9, 2009 to determine whether he has a good faith belief that any amounts claimed under the Motion are not proper.  In the event an amount is disputed, that amount may be held in the trust account until there is an agreement.  If no agreement is reached, a hearing before this Court shall be held.  All uncontested amounts shall be paid no later than September 1, 2009 either directly to the employees to whom they are due, with appropriate withholdings, or in a lump sum to the payroll company which processed payroll for the Kids Connection school prior to July 9, 2009 for processing and payment to the employees of Kids Connection.

- 2 -

Burlingame's Motion is DENIED with respect to its request for payment of sixty-nine thousand three hundred ten dollars and fifty-two cents ($69,310.52) for advance deposits and tuition paid to Debtor prior to July 9, 2009.

Burlingame's Motion is DENIED with respect to its request for sanctions to be imposed on Debtor or its counsel.


APPROVED AS TO FORM

   /s/ Scott L. Goodsell
Scott L. Goodsell
Campeau Goodsell Smith

*** END OF ORDER ***

- 3 -

**SERVICE LIST**
**In re Kids Connection**
**Case No. 08-30026 DM 11**

Kids Connection, Inc.
c/o Linda A. Koelling, registered agent
1970 Beach Park
Foster City, CA 94404
**Debtor and Debtor in Possession**

Scott L. Goodsell, Esq.
William J. Healy, Esq.
Campeau, Goodsell and Smith
440 North First Street, Suite 100
San Jose, CA 95112
**Counsel for Debtors**

Dennis D. Davis, Esq.
Goldberg, Stinnett, Davis and Linchey
44 Montgomery Street, Suite 2900
San Francisco, CA 94104
**Attorneys for Creditor Linda Ann**
**Koelling and Harry Fred Koelling**

Patricia Cutler, Esq.
Office of the U.S. Trustee
235 Pine Street, Suite 700
San Francisco, CA 94104
**U.S. Trustee**

Mark Bostick, Esq.
Wendel, Rosen, Black and Dean
1111 Broadway, 24th Floor
P.O. Box 2047
Oakland, CA 94604-2047
**Counsel for Chapter 7 Trustee**
**(In re Koellings)**

City National Bank
c/o Richard A. Rogan Esq.
Jeffer, Mangels, Butler & Marmaro LLP
Two Embarcadero Center, Fifth Floor
San Francisco, CA 94111
**RSN Party**

Brian Fitzpatrick
c/o William C. Lewis, Esq.
Law Offices of William C. Lewis
510 Waverly Street
Palo Alto, CA 94301
**Secured Creditor**

Lois I. Brady
P.O. Box 12754
Oakland, CA 94604
**Chapter 7 Trustee**
**(In re Koellings)**

- 4 -

# Notice Recipients

District/Off: 0971-3          User: awong              Date Created: 8/28/2009
Case: 08-30026               Form ID: pdfeoc          Total: 10

**Recipients of Notice of Electronic Filing:**
aty    Dennis D. Davis        ddavis@gsdllaw.com
aty    Mark Bostick           mbostick@wendel.com
aty    Patricia A. Cutler     patricia.cutler@usdoj.gov
aty    Scott L. Goodsell      sgoodsell@campeaulaw.com
aty    William J. Healy       whealy@campeaulaw.com

TOTAL: 5

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
rspi   Linda Koelling    c/o Kids Connection, Inc.    1970 Beach Park Blvd.    Foster City, CA 94404
cr     Brian Fitzpatrick    c/o Law Offices of William C. Lewis    510 Waverley Street    Palo Alto, CA 94301
cr     Linda Koelling    c/o Dennis D. Davis, Esq.    Goldberg Stinnett Davis &Linchey    44 Montgomery St., #2900    San Francisco, CA 94104
       City National Bank    c/o Richard A. Rogan Esq.    Jeffer, Mangels, Butler &Marmarco LLP    Two Embarcadero Center 5th Fl.    San Francisco, CA 94111
       Lois I. Brady    P.O. Box 12754    Oakland, CA 94604

TOTAL: 5